**Expanded Surveillance of IP Address 68.33.0.137**

**ISP:** Comcast Cable
**Location:** Washington, DC

| Hit Date  UTC | Filename |
|---|---|
| 05/21/2013 | Veep.S02E06.HDTV.x264-EVOLVE.mp4 |
| 05/21/2013 | Snitch 2013 BDRip XviD-AN0NYM0US |
| 05/21/2013 | Mad.Men.S06E08.720p.HDTV.x264-EVOLVE.mkv |
| 05/21/2013 | Game.of.Thrones.S03E08.720p.HDTV.x264-EVOLVE.mkv |
| 05/21/2013 | Game.of.Thrones.S03E08.PROPER.HDTV.x264-2HD.mp4 |
| 05/18/2013 | The.Daily.Show.2013.05.16.George.Packer.HDTV.x264-FQM.mp4 |
| 05/18/2013 | Veep.S02E05.HDTV.x264-2HD.mp4 |
| 05/18/2013 | The.Vampire.Diaries.S04E23.HDTV.x264-LOL.mp4 |
| 05/18/2013 | Scandal.US.S02E22.HDTV.x264-LOL.mp4 |
| 05/18/2013 | Veep.S02E04.HDTV.x264-EVOLVE.mp4 |
| 05/18/2013 | The_Economist_18_24_May_2013.pdf |
| 05/18/2013 | Modern.Family.S04E23.HDTV.x264-LOL.mp4 |
| 05/17/2013 | Now Magazine (WorldMags) - May 20 2013 |
| 05/17/2013 | Dan Brown - Inferno |
| 05/17/2013 | Elementary.S01E23E24.720p.HDTV.X264-DIMENSION.mkv |
| 05/17/2013 | The.Colbert.Report.2013.05.15.Cyndi.Lauper.HDTV.x264-EVOLVE.mp4 |
| 05/17/2013 | Seventeen USA 2013-06-07 |
| 05/17/2013 | The.Colbert.Report.2013.05.16.Dr.Daniel.Lieberman.HDTV.x264-EVOLVE.mp4 |
| 05/17/2013 | Law.and.Order.SVU.S14E23.HDTV.x264-LOL.mp4 |
| 05/17/2013 | Hannibal.S01E08.720p.HDTV.x264-2HD.mkv |
| 05/17/2013 | The.Office.US.S09E24E25.HDTV.x264-LOL.mp4 |
| 05/17/2013 | Once.Upon.a.Time.in.Brooklyn.2013.DVDRip.XviD-S4A |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 05/16/2013 | Mobi Dump 15.05.13 |
| 05/16/2013 | Screenpresso Pro 1.3.4.0 |
| 05/16/2013 | Forbes USA – 27 May 2013 |
| 05/16/2013 | Men's Health USA - How to Build Beach Muscles (June 2013) |
| 05/16/2013 | New.Girl.S02E25.HDTV.x264-LOL.mp4 |
| 05/16/2013 | Men's Health - Melt FAT Fast 28 Days to Your Best Body (June 2013) |
| 05/16/2013 | TomTom US_Canada-v1.14.ipa |
| 05/16/2013 | The.Daily.Show.2013.05.15.Olympia.Snowe.HDTV.x264-EVOLVE.mp4 |
| 05/16/2013 | Cocktails for a Crowd More than 40 Recipes for Making Popular Drinks in Party-Pleasing Batches |
| 05/16/2013 | Michael Connelly 2013 - Fallet - Svensk |
| 05/16/2013 | Xilisoft Video Converter Ultimate v7.7.2.20130508 Incl Keygen and Patch |
| 05/16/2013 | C++ |
| 05/16/2013 | BlueStacks + Patch Multi.zip |
| 05/16/2013 | SELF - June 2013  USA |
| 05/16/2013 | People Magazine Weekly May 17,2013[Orion_Me].pdf |
| 05/16/2013 | WIRED_USA_2013-06.pdf |
| 05/16/2013 | Build Your Own PC Do-It-Yourself For Dummies all in one Ebook |
| 05/15/2013 | Forbes USA - Money MASTERS 2013 (27 May 2013) |
| 05/15/2013 | The.Daily.Show.2013.05.14.Nathan.Lane.HDTV.x264-FQM.mp4 |
| 05/15/2013 | Adobe Acrobat XI Pro 11.0.3 Multilanguage [ChingLiu] |
| 05/15/2013 | WowGirls.13.05.15.Melanie.B.And.Stephanie.Taste.My.Tongue.XXX.1080p.MP4-KTR |
| 05/15/2013 | Windows 7 SP1 AIO 41in1 en-US DaRT8 USB3 IE10 Net45 Mar2013 |
| 05/15/2013 | The.Mindy.Project.S01E24.HDTV.x264-LOL.mp4 |
| 05/15/2013 | Safe Haven [2013] BRRip 720P H264 [MnM-RG] |
| 05/15/2013 | Bloomberg Markets Magazine - The House of Jain  (June 2013) |
| 05/15/2013 | Fresh Juice - New Favourites Light and Easy Spring Meals (April+May 2013) |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 05/15/2013 | Divorce.Invitation.2012 WEBRip XViD juggs |
| 05/15/2013 | The.Borgias.S03E06.720p.HDTV.x264-2HD.mkv |
| 05/15/2013 | Maxim USA - Hot Damn Its Heather Graham WOW (June 2013) |
| 05/15/2013 | Picture.Day.2013.DVDRip.XviD-SKA |
| 05/15/2013 | powerpoint_2013_for_dummies.pdf |
| 05/15/2013 | Inferno Dan Brown Robert Langdon #4 (ePub Mobi pdf txt AZW3) |
| 05/15/2013 | The.Colbert.Report.2013.05.14.Dan.Brown.HDTV.x264-FQM.mp4 |
| 05/15/2013 | Robert Langdon Series (1-4) by Dan Brown |
| 05/15/2013 | 18 Year Old German Teen Girl Gets Fucked by Two Fellow Students.avi |
| 05/15/2013 | Creampie Angels - Irina HD 720p |
| 05/15/2013 | CompTIA APlus Rapid Review 2013 |
| 05/15/2013 | AllOver30.13.05.15.Sindy.Silver.XXX.720p.WMV-GAGViD |
| 05/14/2013 | Inferno_ A Novel |
| 05/14/2013 | Mad.Men.S06E07.HDTV.x264-EVOLVE.mp4 |
| 05/14/2013 | The.Daily.Show.2013.05.13.J.J.Abrams.HDTV.x264-FQM.mp4 |
| 05/14/2013 | [ www.UsaBit.com ] - Mens_Health_USA_2013-06.pdf |
| 05/14/2013 | How.I.Met.Your.Mother.S08E24.HDTV.x264-LOL.mp4 |
| 05/14/2013 | Men's Journal - The Coolest SUV Ever (June 2013) |
| 05/14/2013 | [ www.UsaBit.com ] - maxim-us--2013-06-jun.pdf |
| 05/14/2013 | A.Good.Day.To.Die.Hard.2013.720p.WEB-DL.X264-WEBiOS [PublicHD] |
| 05/14/2013 | Six Feet Under - Saison1 ep12-fr-DvdRip.avi |
| 05/14/2013 | [ www.UsaBit.com ] - OK Magazine Special - The Amazing 90s, 2013.pdf |
| 05/14/2013 | Warm.Bodies.2013.720p.WEB-DL.X264-WEBiOS [PublicHD] |
| 05/14/2013 | Men's Health USA – June 2013 |
| 05/14/2013 | The Economist - The Wallstreet is Back (11th May-17th May 2013) |
| 05/13/2013 | Ograblenie.Casino.2012.D.DVD5.GOLIAF |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 05/13/2013 | Game.of.Thrones.S03E07.HDTV.x264-2HD[rarbg] |
| 05/13/2013 | ELLE USA – June 2013 |
| 05/13/2013 | British Teens XXX (DVDRip) |
| 05/13/2013 | Indian Teen Shamina Tries New Things XXX.wmv |
| 05/13/2013 | Creampied Cheerleaders - Kiara Diane |
| 05/13/2013 | Game of Thrones S03E07 HDTV x264-2HD[ettv] |
| 05/13/2013 | Private.Amber.Daiquiri.DP.720.mp4 |
| 05/13/2013 | game.of.thrones.s03e07.hdtv.x264-2hd.mp4 |
| 05/13/2013 | Miya Rai_Hot Indian Creampie.wmv |
| 05/13/2013 | Popular Science USA - May 2013-P2P |
| 05/13/2013 | Hottest Young Indian Married Couple Sextape.avi |
| 05/13/2013 | [Torrentfrancais.com]-christophe-willem-love-shot-me-down-2013-1 |
| 05/13/2013 | Private - Cute Teen Russian Slut Gets Creampied {Amber Daiquiri}.mp4 |
| 05/13/2013 | Indian Teens Stripping Infront of Cam For BF.avi |
| 05/13/2013 | Creampie-Angels.13.04.28.Adrianne.XXX.720p.WMV-KTR[rarbg] |
| 05/12/2013 | Double.Stuffed.Creampie.Cuties.4.XXX.DVDRip..x264 |
| 05/12/2013 | Private - Cute Teen Russian Slut Gets Creampied - Amber Daiquiri [720p].mp4 |
| 05/12/2013 | Amateur Creampies - Presley Dawson |
| 05/12/2013 | Ride 'Em Cowgirl! Sex Position Secrets For Better Bucking By Sadie[Orion_Me].epub |
| 05/12/2013 | Mens Health Magazine May 2013 |
| 05/12/2013 | OK! Magazine USA May 20,2013[Orion_Me].pdf |
| 05/12/2013 | Killergram.13.05.06.Miya.Rai.Hot.Indian.Creampie.XXX.720p.MP4-KTR |
| 05/12/2013 | Maxim_India_-_May_2013.pdf |
| 05/12/2013 | [ www.UsaBit.com ] - Star Magazine - May 20 2013 |
| 05/12/2013 | a millionaire's price for love by lisa powell |
| 05/12/2013 | btcp11547_1500.mp4 |

EXHIBIT C

DC51

| Hit Date  UTC | Filename |
|---|---|
| 05/12/2013 | MyTeenVideo_Heather_ImgZilla.wmv |
| 05/12/2013 | Stephanie Cane - Creampie Surprise.wmv |
| 05/12/2013 | 8593.flv |
| 05/12/2013 | Fitness Star Magazine Spring 2013[Orion_Me].pdf |
| 05/12/2013 | [ www.UsaBit.com ] - OK Magazine - May 20 2013 |
| 05/11/2013 | Microsoft Windows Blue v2013 v1.00 upd full |
| 05/11/2013 | PowerISO v5.6 setup and patch |
| 05/11/2013 | Vanity Fair USA - Brads Big Bet (June 2013) |
| 05/11/2013 | Garmin City Navigator North America NT 2014.10 |
| 05/11/2013 | conde-nast-traveller-2013-06-jun.pdf |
| 05/10/2013 | The Economist - May 11 2013 |
| 05/10/2013 | 18 Only Girls - Caprice And Hailey |
| 05/10/2013 | Elementary.S01E22.HDTV.x264-LOL.mp4 |
| 05/10/2013 | (1996-2011) The Music of Diablo - Diablo 15 Year Anniversary |
| 05/10/2013 | Eufrat.Dreams.Cum.True.Twistys.2013.HD_iyutero.com.mp4 |
| 05/10/2013 | Scandal.US.S02E21.HDTV.x264-LOL.mp4 |
| 05/10/2013 | Macleans - May 27 2013 |
| 05/10/2013 | Two.and.a.Half.Men.S10E23.HDTV.x264-LOL.mp4 |
| 05/10/2013 | The.Daily.Show.2013.05.09.David.Sedaris.HDTV.x264-EVOLVE.mp4 |
| 05/10/2013 | Themeforest-April Updates |
| 05/10/2013 | Microsoft Office 2011 14.0.0 Final for Mac [Licensed].iso |
| 05/10/2013 | The.Vampire.Diaries.S04E21.HDTV.x264-2HD.mp4 |
| 05/10/2013 | CCleaner  v4.01.4093 (25 Apr 2013) |
| 05/10/2013 | PC World USA - 21 Fixes for Your Worst Tech Habit (June 2013) |
| 05/10/2013 | WinRAR 5.00 Beta 3 (32 - 64 bit) Incl Key - SceneDL (PimpRG) |
| 05/10/2013 | Elementary.S01E22.720p.HDTV.X264-DIMENSION.mkv |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 05/10/2013 | The.Vampire.Diaries.S04E22.HDTV.x264-LOL.mp4 |
| 05/10/2013 | Xara.Web.Designer.Premium.v9.0.0.x64.F4CG[KiLLaBeAts] |
| 05/10/2013 | Esquire - HEROES Plus the Greatest Writer You have Never Read (June 2013) |
| 05/10/2013 | Malwarebytes Anti Malware V1.75.0.1300 Final with Serial |
| 05/10/2013 | Hannibal.S01E07.720p.HDTV.x264-2HD.mkv |
| 05/10/2013 | Inc. Magazine USA - 25 Small Companies That Will Change the World (May 2013) |
| 05/10/2013 | vanity-fair-2013-06-jun.pdf |
| 05/10/2013 | The Economist - Audio Edition - May 11 2013 |
| 05/10/2013 | Digital TV on PC PRO 2013 v13.05.1 Ultimate Full |
| 05/10/2013 | Journey From The Light.mp3 |
| 05/10/2013 | ChrisTV Online Premium 8.60 |
| 05/10/2013 | US Weekly May 20,2013[Orion_Me].pdf |
| 05/10/2013 | And.Now.a.Word.from.Our.Sponsor.2013.HDRip.XVID.AC3.HQ.Hive-CM8 |
| 05/10/2013 | WebcamMax-7.1.3.8.MultiLanguage.Setup + Crack |
| 05/10/2013 | OutdoorPhotography201306.pdf |
| 05/10/2013 | Rolling Stone - May 2013 |
| 05/10/2013 | Hannibal.S01E07.HDTV.x264-2HD.mp4 |
| 05/09/2013 | India Today Intimate Secrets - Ten Years of Sex Survey |
| 05/09/2013 | Vampire Weekend - Modern Vampires Of The City 2013 Indie Rock 320kbps CBR MP3 [VX] |
| 05/09/2013 | Hot Indian Pussy 9 XXX DVDRip LQ x264 n3Kd |
| 05/09/2013 | x-art_capri_tyler_green_eyes_540.wmv |
| 05/09/2013 | mdhgmadisonivybill_qt.mp4 |
| 05/09/2013 | Indian Amateur Girl Fucked Hard {Loud Moanings}.avi |
| 05/09/2013 | CONCACAF Gold Cup - Final - USA vs Panama - July 24 2005 - Spanish - 384x288 - XviD |
| 05/09/2013 | Bike India - May 2013 |
| 05/09/2013 | True Romance 1993 720p BRRip x264 aac vice |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 05/09/2013 | Zero.Hour.US.S01E06.HDTV.X264-SKGTV.mp4 |
| 05/09/2013 | Cosmopolitan USA - Get it on Make Sex hotter (June 2013) |
| 05/09/2013 | Seven.Psychopaths.2012.DVDSCR.XviD.AbSurdiTy |
| 05/09/2013 | Modern.Family.S04E22.HDTV.x264-LOL.mp4 |
| 05/09/2013 | kungavsand.avi |
| 05/09/2013 | Glamour UK - Flatter Stomach Secrets (June 2013) |
| 05/09/2013 | Bloomsbury Dictionary of Media and Communication Studies 8th Edition 2012 RETAIL eBook-ZOiDB00K |
| 05/09/2013 | The.Power.of.Few.2013.WEBRip XViD juggs |
| 05/09/2013 | She's Only 18 #6.mp4 |
| 05/09/2013 | Android for Windows 2.0 |
| 05/09/2013 | 18YO - 2013-04-12 - Jay Taylor - Innocent Good Morning |
| 05/09/2013 | I love the music video collections Vol.1 [2013] [VODA] |
| 05/09/2013 | SELF USA - Lose Weight for Good (May 2013) |
| 05/08/2013 | Brasserie.Romantique.2012.720p.BluRay.x264-VeDeTT [PublicHD] |
| 05/08/2013 | New.Girl.S02E24.HDTV.x264-LOL.mp4 |
| 05/08/2013 | Game.of.Thrones.S03E06.720p.HDTV.x264-IMMERSE.mkv |
| 05/08/2013 | 33.Postcards.2011.UNRATED.HDRip.XviD-AQOS |
| 05/08/2013 | USA Today - May 7 2013 |
| 05/08/2013 | Side.Effects.2013.WEB-DL.x264.AAC-VoXHD |
| 05/08/2013 | VA-The Great Gatsby SoundTrack[Deluxe Edition](2013) |
| 05/07/2013 | Cosmopolitan USA – June 2013 |
| 05/07/2013 | 500 Smoothies and Juices Illustrated[Orion_Me].epub |
| 05/07/2013 | [+18] - Penthouse - August 2007 (Germany) |
| 05/07/2013 | OK! Magazine USA May 13,2013[Orion_Me].pdf |
| 05/07/2013 | Remember Sunday 2013 WEBRip XViD juggs |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 05/07/2013 | Glamour USA  - Amazing Skin The Only Guide You Will Ever Need (June 2013) |
| 05/07/2013 | 0420-awt049 |
| 05/07/2013 | Car and Driver - June 2013 |
| 05/07/2013 | Joy of Cooking - All About Salads and Dressings |
| 05/07/2013 | A Tale of Two Cities |
| 05/07/2013 | [www.ForumToutGagner.com] 60 Millions de Consommateurs N482 - Mai 2013 |
| 05/07/2013 | The.Borgias.S03E03.720p.HDTV.x264-2HD.mkv |
| 05/07/2013 | Elle-May-2013-US.pdf |
| 05/07/2013 | Oxygen USA – June 2013 |
| 05/07/2013 | Joy of Cooking - All About Party Foods and Drinks |
| 05/07/2013 | Wired Magazine - Bio Crime-Your DNA Is Their Target (June 2013) |
| 05/07/2013 | Food and Dining Magazine - Summer 2013 (gnv64).pdf |
| 05/07/2013 | Winrar[A4].exe |
| 05/07/2013 | People Magazine Weekly May 10,2013[Orion_Me].pdf |
| 05/07/2013 | The.Borgias.S03E01.PROPER.720p.HDTV.x264-EVOLVE[rarbg] |
| 05/07/2013 | The.Borgias.S03E02.720p.WEBRip.x264-KYR.mkv |
| 05/07/2013 | The.Borgias.S03E04.720p.WEBRip.x264-KYR.mkv |
| 05/07/2013 | NYT Bestsellers 3-4-12 |
| 05/07/2013 | Heartless |
| 05/07/2013 | People Magazine Weekly May 3,2013[Orion_Me].pdf |
| 05/07/2013 | India Today - May 13 2013 |
| 05/07/2013 | Yummy - Taste the World (May 2013) |
| 05/07/2013 | Mighty.Fine.2012.DVDRip.XviD-PTpOWeR |
| 05/07/2013 | Good Housekeeping 400 Calorie Comfort Food[Orion_Me].epub |
| 05/06/2013 | Hello!_India [ASIAN PLANET].pdf |
| 05/06/2013 | India_Today_Travel_Plus may 2013[ASIAN PLANET].pdf |

EXHIBIT C

DC51

| Hit Date UTC | Filename |
|---|---|
| 05/06/2013 | David Sedaris - Let's Explore Diabetes with Owls |
| 05/06/2013 | [ www.TorrentDay.com ] - Alex.Polizzi.The.Fixer.S02E03.HDTV.XviD-AFG |
| 05/06/2013 | National Geographic Traveler - May 2013 |
| 05/06/2013 | [ www.Torrenting.com ] - The.Place.Beyond.the.Pines.2012.DVDSCR.XviD.AC3-PTpOWeR |
| 05/06/2013 | [ www.TorrentDay.com ] - Bostons.Finest.S01E07.PROPER.HDTV.x264-YesTV |
| 05/06/2013 | 0414-blk085 |
| 05/05/2013 | MediaMonkey Gold 4.1.0.1635 Incl Keygen |
| 05/04/2013 | Flight International - April 30 2013 |
| 05/04/2013 | Playboy - Amazing Tamara Ecclestone Exposed (May 2013) |
| 05/04/2013 | US Weekly May 13,2013[Orion_Me].pdf |
| 05/03/2013 | The.Americans.2013.S01E13.HDTV.x264-LOL.mp4 |
| 05/03/2013 | The Passion Of The Christ 2004 BluRay 720p DTS x264-3Li |
| 05/02/2013 | The.Colbert.Report.2013.04.30.Evan.Spiegel.and.Bobby.Murphy.HDTV.x264-2HD.mp4 |
| 05/02/2013 | IRON MAN III {2013} HDCAM  AVC 1080P AC3 $MURDER$ |
| 05/02/2013 | The.Colbert.Report.2013.05.01.Macklemore.and.Ryan.Lewis.HDTV.x264-EVOLVE.mp4 |
| 05/02/2013 | The.Daily.Show.2013.04.30.Robert.Downey.Jr.HDTV.x264-2HD.mp4 |
| 05/02/2013 | PBS.Independant.Lens.2013.Wonder.Women.720p.x264.AAC.MVGroup.org.mp4 |
| 05/02/2013 | The.Daily.Show.2013.05.01.Kay.Bailey.Hutchison.HDTV.x264-EVOLVE.mp4 |
| 05/02/2013 | American Psycho [Uncut Version].2000.BRRip.x264-VLiS |
| 05/02/2013 | A Wrinkle in Time - A Wrinkle in Time.epub |
| 05/02/2013 | Windows 7 xDark™ Deluxe v.5.2 64bit Updated till APRIL 2013 (by  skat666) Incl Activator @ Only By THE RAIN {HKRG} |
| 05/01/2013 | Zero.Hour.US.S01E05.720p.HDTV.X264-DIMENSION.mkv |
| 05/01/2013 | Microsoft Office Pro Plus x64bit 2013 Updated 04-29-13 - 2010kaiser |
| 05/01/2013 | Microsoft Windows MultiPoint Server 2012 Premium - CRBS |
| 05/01/2013 | Texas.Chainsaw.2013.720p.WEB-DL.X264-WEBiOS [PublicHD] |

EXHIBIT C

DC51

| Hit Date UTC | Filename |
|---|---|
| 05/01/2013 | 42 2013.WEBrip.XviD.AC3-SmY |
| 05/01/2013 | Hirens Boot DVD 15.2 Restored Edition 1.1 (January 2013) [WwW.LoKoTorrents.CoM] |
| 05/01/2013 | New.Girl.S02E23.HDTV.x264-LOL.mp4 |
| 05/01/2013 | The.Mindy.Project.S01E22.HDTV.x264-LOL.mp4 |
| 05/01/2013 | CCleaner v4.01.4093 Business (1-click run)(registred) |
| 05/01/2013 | Programming Python 4e - O'Reilly (2010).7z |
| 05/01/2013 | Star Magazine - May 6 2013 |
| 05/01/2013 | Windsurf - May 2013 |
| 05/01/2013 | NY Times Fiction April 2013 |
| 05/01/2013 | OK Magazine - May 6 2013 |
| 05/01/2013 | Microsoft Office Professional Plus 2013 (VL) x86(32bit) {Updated} |
| 05/01/2013 | Beautiful Creatures 2013 480p WEB-DL XviD AC3-BiDA |
| 05/01/2013 | Spoonfed Make Money Online Guide - $0 Investment |
| 05/01/2013 | Adobe Acrobat XI Pro V11.0.2 Final with Patch and Update |
| 05/01/2013 | Windows 7 SP1 AIO 41in1 en-US DaRT8 USB3 IE10 Net45 Apr2013 |
| 05/01/2013 | I.Give.It.a.Year.2013.R5.XviD-PTpOWeR |
| 04/30/2013 | John Grisham collection [.epub] |
| 04/30/2013 | desi 3som - Tina, Neha and Feroj.avi |
| 04/30/2013 | 42.2013.HDRip.XViD-NoGrp |
| 04/30/2013 | The.Following.S01E15.HDTV.x264-LOL.mp4 |
| 04/30/2013 | The.Daily.Show.2013.04.29.Jon.Hamm.HDTV.x264-2HD.mp4 |
| 04/30/2013 | Star Magazine USA May 6,2013[Orion_Me].pdf |
| 04/30/2013 | The Economist - Time to Scrap Affirmative Action (27th April-03rd May 2013) |
| 04/30/2013 | Access.2013.For.Dummies[A4] |
| 04/30/2013 | Tomorrow Your Gone [2012] BRRip 720P H264 [Masta MnM-RG] |
| 04/30/2013 | The Illustrated Encyclopedia Extraordinary Automobiles the BEST Ebook !! |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/30/2013 | The Good Wife S04E16 HDTV x264-LOL[ettv] |
| 04/30/2013 | FirstAnalDate - A Perfect First Anal Date Scene.avi |
| 04/30/2013 | The.Colbert.Report.2013.04.29.Iggy.and.the.Stooges.HDTV.x264-2HD.mp4 |
| 04/30/2013 | The.Following.S01E15.720p.HDTV.X264-DIMENSION [PublicHD] |
| 04/30/2013 | Rules.of.Engagement.S07E11.HDTV.x264-LOL.mp4 |
| 04/29/2013 | Mad.Men.S06E05.720p.HDTV.x264-EVOLVE [PublicHD] |
| 04/29/2013 | Game.of.Thrones.S03E05.PROPER.720p.HDTV.x264-KILLERS.mkv |
| 04/29/2013 | Revenge.S02E19.HDTV.x264-LOL.mp4 |
| 04/29/2013 | Mad.Men.S06E05.HDTV.x264-EVOLVE.mp4 |
| 04/29/2013 | The.Good.Wife.S04E22.720p.HDTV.X264-DIMENSION [PublicHD] |
| 04/29/2013 | Revenge.S02E19.720p.HDTV.X264-DIMENSION [PublicHD] |
| 04/29/2013 | Continuum.S02E02.720p.HDTV.x264-2HD.mkv |
| 04/29/2013 | The.Good.Wife.S04E22.HDTV.x264-LOL.mp4 |
| 04/28/2013 | 18YO - 2013-03-18 - Lacey Channing - Looking Glass |
| 04/28/2013 | See.Girl.Run.2013 WEBRip XViD juggs |
| 04/28/2013 | Face Off 1997 BluRay 720p DTS x264-3Li |
| 04/28/2013 | Rio.2.DVDRip.XviD-AXXP.avi |
| 04/28/2013 | Save.the.Date.2012 BRRip XViD juggs |
| 04/28/2013 | X-Art - I Love X-Art - Kaylee aka Candice Luca [720p].mp4 |
| 04/28/2013 | Dollhouse.2012.DVDRiP.XViD-TASTE |
| 04/28/2013 | X-Art.13.04.17.Presley.Rose.Petals.XXX.1080p.MP4-KTR[rarbg] |
| 04/28/2013 | massagegirls18.mia.malkova.mp4 |
| 04/28/2013 | My Little Panties #5 |
| 04/28/2013 | OK! Magazine USA May 6,2013[Orion_Me].pdf |
| 04/28/2013 | See.Girl.Run.2013.1080p.WEB-DL.H264.AC3-Blackjesus |
| 04/28/2013 | Pure18_Averi Brooks |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/28/2013 | White.House.Correspondents.Dinner.2013.04.27.Conan.x264.mkv |
| 04/28/2013 | NY Times Best sellers (5 May 2013)[Team Nanban]tmrg |
| 04/28/2013 | Porno Pranks |
| 04/28/2013 | young_rebel_big-kweli.mp4 |
| 04/28/2013 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv |
| 04/28/2013 | Guide To Running Men's Health 2013 |
| 04/27/2013 | GQ USA - Man of IRON (May 2013) |
| 04/27/2013 | [ www.Speed.Cd ] - AFL.2012.Round.5.Bombers.vs.Magpies.720p.HDTV.x264-BALLS |
| 04/27/2013 | 21.And.Over.2013.FRENCH.DVDSCR.XViD.STVFRV |
| 04/27/2013 | US Weekly May 6,2013[Orion_Me].pdf |
| 04/27/2013 | 21 and Over (2013) HDRip2DVD NTSC DD5.1 NL Subs |
| 04/27/2013 | The.Daily.Show.2013.04.25.Sen.Joe.Manchin.HDTV.x264-LMAO.mp4 |
| 04/27/2013 | The.Colbert.Report.2013.04.25.Bishop.Gene.Robinson.HDTV.x264-LMAO.mp4 |
| 04/27/2013 | The Economist 27.04-03.05.2013 |
| 04/27/2013 | The Economist - Audio Edition - April 27 2013 |
| 04/27/2013 | Loney Planet Magazine 2 Nepal.rar |
| 04/27/2013 | WowGirls - Cindy (Call Me Your Slut * 04.24.2013) ** NEW April 25 2013.mp4 |
| 04/27/2013 | Scandal.US.S02E19.HDTV.x264-LOL.mp4 |
| 04/27/2013 | American Dream Homes - Take a Photo Tour of Every Home (Summer 2013) |
| 04/27/2013 | The Economist 27 April 2013 [EPUB MOBI] by Senzati |
| 04/27/2013 | Entrepreneur - The Next BIG Thing is Ready Here (May Issue 2013) |
| 04/27/2013 | [www.ForumToutGagner.com] PACK JOURNAUX du 26 avril 2013 |
| 04/27/2013 | The.Office.US.S09E20.HDTV.x264-LOL.mp4 |
| 04/27/2013 | RealExGirlfriends - Lily Carter (Pop Porn ** 04.27.2013.mp4 |
| 04/27/2013 | Elementary.S01E20.720p.HDTV.X264-DIMENSION.mkv |
| 04/27/2013 | CumFiesta - Stella.Ferarri |

EXHIBIT C

DC51

| Hit Date UTC | Filename |
| --- | --- |
| 04/26/2013 | Details USA – May 2013 |
| 04/26/2013 | The.Politicians.Husband.S01E01.HDTV.x264-TLA.mp4 |
| 04/26/2013 | College Girls Are Sexy.mp4 |
| 04/26/2013 | GQ USA – May 2013 |
| 04/26/2013 | Family.Weekend.2013.DVDRip.XviD-WiDE |
| 04/26/2013 | Aladdin X-chkm8te.mkv |
| 04/26/2013 | YoungLegalPorn - I Scream… I Cum - Cindy [1080p].mp4 |
| 04/26/2013 | Perfect Little Pussy[Release from AHDRUXA] (1)_all.mp4 |
| 04/26/2013 | The.Colbert.Report.2013.04.24.Danica.Patrick.HDTV.x264-EVOLVE.mp4 |
| 04/26/2013 | Pure18 - Piece Of Pie - Alexis.Adams |
| 04/26/2013 | Starlet.2012.BRRip XViD juggs |
| 04/26/2013 | Movie.43.2013.DVDRip.XviD-3LT0N |
| 04/26/2013 | Harvard Business Review (HBR) USA - May 2013 (SaMeep).pdf |
| 04/26/2013 | Parker Blue (The Demon Underground Series) |
| 04/26/2013 | Kenneally, Miranda - Stealing Parker [Hundred Oaks 2].epub |
| 04/26/2013 | young indian couple enjoying in Munnar.avi |
| 04/26/2013 | Maxim USA - Sexy Dreams! + 89 Awesome Party Jams and Drinks (May 2013) |
| 04/26/2013 | Chotti Se Mohhabat.avi |
| 04/26/2013 | Forbes Magazine - The Global 2000-These Businesses Own The World (06 May 2013) |
| 04/26/2013 | Mens Fitness - June 2013 |
| 04/26/2013 | Homemade fun with a beautiful young wife.avi |
| 04/25/2013 | The.Americans.2013.S01E12.HDTV.x264-LOL.mp4 |
| 04/25/2013 | Microsoft Office 2013 Step by Step eBooks Collection |
| 04/25/2013 | The.Colbert.Report.2013.04.23.Eric.Schmidt.HDTV.x264-EVOLVE.mp4 |
| 04/25/2013 | 32-bit |
| 04/25/2013 | The.Daily.Show.2013.04.24.Bassem.Youssef.720p.HDTV.x264-EVOLVE[rarbg] |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/25/2013 | Never Apply for a Job Again - Break the Rules, Cut the Line, Beat the Rest |
| 04/25/2013 | Microsoft Office ProPlus 2013 VL 32-bit and 64-bit English |
| 04/25/2013 | The.Daily.Show.2013.04.23.Salman.Rushdie.HDTV.x264-EVOLVE.mp4 |
| 04/25/2013 | Zero.Hour.US.S01E04.HDTV.X264-SKGTV.mp4 |
| 04/25/2013 | Greys Anatomy S08E12 Hope for the Hopeless HDTV.XviD-LOL.[VTV].avi |
| 04/25/2013 | Side Effects 2013 BRRip.XviD-STAR |
| 04/25/2013 | The.Americans.2013.S01E12.720p.HDTV.X264-DIMENSION [PublicHD] |
| 04/25/2013 | Ek.Tha.Tiger.DVDRIP-EDAW2013.avi |
| 04/25/2013 | Law and Order SVU S14E20 HDTV XviD-FUM[ettv] |
| 04/24/2013 | Forbes - These Business Own the World (06 May 2013) |
| 04/24/2013 | House and Leisure - 26 Fresh Flooring Ideas (May 2013) |
| 04/24/2013 | 20 INDIAN COOK BOOKS |
| 04/24/2013 | Men's Health - This is What Steroid do to Your BODY (May 2013) |
| 04/24/2013 | Revo Uninstaller Pro 3.0.5 Final Multilanguage (32-64bit) - SceneDL |
| 04/24/2013 | PublicPickUps - Tea Key (Private Nursing) ** NEW.mp4 |
| 04/24/2013 | Corel Clipart.7z |
| 04/24/2013 | Esquire USA - Decaprio you Know He is the KING. MAN (May 2013) |
| 04/24/2013 | SeducedByACougar - Lisa Ann ** HOT ** 21 April.wmv |
| 04/24/2013 | Star Magazine USA April 29,2013[Orion_Me].pdf |
| 04/24/2013 | Nirappakittu.avi |
| 04/24/2013 | Food Safari - Glorious Adventures Through a World of Cuisines |
| 04/24/2013 | TutsPlus - Mastering Retro Web Design V413HAV |
| 04/24/2013 | MySistersHotFriend - Lacy Channing.wmv |
| 04/24/2013 | MyDadsHotGirlfriend - Natalia Starr.wmv |
| 04/24/2013 | mgbfcandiryan_qt.mp4 |
| 04/24/2013 | Arab Model Fucked At The Beach.wmv |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/24/2013 | Elle USA - The Stars Come Out for ADELE (May 2013) |
| 04/24/2013 | OK! Magazine USA April 29,2013[Orion_Me].pdf |
| 04/24/2013 | History.Channel.Disasters.of.the.Century.Stormy.Waters.DSR.XviD-G4L |
| 04/24/2013 | MyFirstSexTeacher - Alura Jenson.wmv |
| 04/24/2013 | P.B__USA_-_May_2013-P2P.pdf |
| 04/24/2013 | Newsweek - 17- 2013 pl |
| 04/23/2013 | The.Good.Wife.S04E21.720p.HDTV.X264-DIMENSION [PublicHD] |
| 04/23/2013 | Continuum.S02E01.720p.HDTV.x264-2HD.mkv |
| 04/23/2013 | The.Good.Wife.S04E21.HDTV.x264-LOL.mp4 |
| 04/23/2013 | Mad.Men.S06E04.PROPER.720p.HDTV.x264-EVOLVE.mkv |
| 04/22/2013 | Shape USA - Ultimate BIKINI Body NOW (May 2013) |
| 04/22/2013 | Hacking Exposed Web Applications 3rd Edition |
| 04/22/2013 | Popular Mechanics USA - Americas Next Top Bomber (May 2013) |
| 04/22/2013 | Annie Leibovitz - Annie Leibovitz at Work (Photography Art Ebook).pdf |
| 04/22/2013 | [ www.UsaBit.com ] - The Last Stand 2013 HDRip XviD Lum1x |
| 04/22/2013 | [ www.UsaBit.com ] - shape-2013-05-may.pdf |
| 04/21/2013 | [DeadFish] Psycho-Pass - 22 [720p][AAC].mp4 |
| 04/21/2013 | Biggest Kindle Collection [MOBI] |
| 04/21/2013 | Desire Oklahoma Series Leah Brooke 1-7 |
| 04/21/2013 | Computer Shopper - Fast Budget PCs (June 2013 (True PDF)) |
| 04/21/2013 | [ www.UsaBit.com ] - Pc_magazine_May_2013.pdf |
| 04/21/2013 | Bloomberg Businessweek - You OLD FOX (22 April-28 April 2013 (HQ PDF)) |
| 04/21/2013 | PC Pro - Printer Costs Exposed Plus 80 Great Free Web Apps (June 2013) |
| 04/21/2013 | Build Your Own Pc Do-It-Yourself for Dummies |
| 04/21/2013 | PC magazine USA - Gaming on the Edge (May 2013) |
| 04/21/2013 | NY Times Best Seller Fiction - April 21, 2013 (New Fiction Only) Epub, Mobi |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/21/2013 | Her_Secret_Sex_Life[iDeusEx].rar |
| 04/20/2013 | Marie Claire USA - How to Look Hot Now (May 2013) |
| 04/20/2013 | The.Colbert.Report.2013.04.18.Richard.Engel.HDTV.x264-EVOLVE.mp4 |
| 04/20/2013 | Food Network Magazine - Nothing But Delicious HOME MADE Step by Step Cinnamon Rolls (May 2013) |
| 04/20/2013 | Wired USA - May 2013 |
| 04/20/2013 | Hannibal.S01E03.720p.HDTV.X264-DIMENSION.mkv |
| 04/20/2013 | The.Daily.Show.2013.04.18.Mark.Mazzetti.HDTV.x264-EVOLVE.mp4 |
| 04/20/2013 | Hot Games For  Mind Blowing Sex-Lainie Speiser[Orion_Me].epub |
| 04/20/2013 | US Weekly April 29,2013[Orion_Me].pdf |
| 04/20/2013 | Men's Health USA – May 2013 |
| 04/20/2013 | Bon Appetit USA - 49 Delicious New Recipes Plus 10 Best Hotels (May 2013) |
| 04/19/2013 | TeenPornoPass - Slutty schoolgirls (2013) [720p].wmv |
| 04/19/2013 | Wi-Fi Home Networking Just the Steps for Dummies |
| 04/19/2013 | Contacts - Langue et Culture Françaises (8th Ed)(gnv64).pdf |
| 04/19/2013 | The.Vampire.Diaries.S04E19.HDTV.x264-LOL.mp4 |
| 04/19/2013 | 9369 |
| 04/19/2013 | REG - 2013-04-16 - Capri Cavanni - Spread Them Legs |
| 04/19/2013 | Hannibal.S01E03.HDTV.x264-LOL.mp4 |
| 04/18/2013 | The.Americans.2013.S01E11.HDTV.x264-LOL.mp4 |
| 04/18/2013 | MS 2013 x86(32bit) |
| 04/18/2013 | Microsoft Office ProPlus 2013 VL x86 en-US Apr2013 |
| 04/18/2013 | Conan.The.Barbarian.2011.BRRip.XviD-3LT0N |
| 04/18/2013 | Maxim USA May 2013[Orion_Me].pdf |
| 04/18/2013 | Maxim Australia May 2013[Orion_Me].pdf |
| 04/18/2013 | Microsoft Office ProPlus 2013 VL x64 en-US Apr2013 |

EXHIBIT C

DC51

| Hit Date  UTC | Filename |
|---|---|
| 04/18/2013 | Microsoft.Office.2013.Professional.Plus.x86.x64.+.Keys |
| 04/18/2013 | ShesGonnaSquirt - Nikki Sexx - Feel the Gush - April 18 NEW |
| 04/18/2013 | OandO Defrag Professional 16.0.318 Final (32-64bit) Incl Serial - SceneDL |
| 04/18/2013 | Windows 7 for Dummies |
| 04/18/2013 | Women's Running May 2013 (USA).TRU.PDF.zip |
| 04/18/2013 | Popular Science USA – May 2013 |
| 04/18/2013 | MS 2013 x64bit |
| 04/18/2013 | [Society MANDATE] - [March - 2013] - [True PDF] - [D3z3lPhonix] |
| 04/18/2013 | Jack.Reacher.2012.480p.BRRip.XViD.AC3-NYDIC |
| 04/18/2013 | Star Magazine USA April 22,2013[Orion_Me].pdf |
| 04/18/2013 | [UsaBit.com] - Casa.De.Mi.Padre.2012.DVDRip.HC.ENG.XviD-ViP3R |
| 04/18/2013 | Men's Fitness USA – May 2013 |
| 04/18/2013 | SitePoint.Jump.Start.CoffeeScript.2012.RETAIL.eBook-ELOHiM |
| 04/18/2013 | Bon Appetit USA – May 2013 |
| 04/18/2013 | Battlestar.Galactica.S02E20.DSR.XviD-XOR |
| 04/18/2013 | WinPatrol PLUS 28.0.2013.0 Final Incl Keygen - SceneDL |
| 04/18/2013 | The.Americans.2013.S01E11.720p.HDTV.X264-DIMENSION [PublicHD] |
| 04/18/2013 | SitePoint.Jump.Start.Node.js.2012.RETAIL.eBook-ELOHiM |
| 04/18/2013 | Casa.de.mi.Padre.2012.720p.BluRay.x264.DTS-HDChina [PublicHD] |
| 04/18/2013 | Erotic Fantasies-Sandie Tifinie[Orion_Me].epub |
| 04/18/2013 | Incredible Sex-Marcelle Perks andElisabeth Wilson[Orion_Me].epub |
| 04/18/2013 | Business Card Shop 4.5.3 |
| 04/18/2013 | Nero Burning ROM 12.5.01100 Incl. Crack 【ThumperDC】 |
| 04/18/2013 | Jurassic.Park.3D.1993.1080p.Bluray.Half-SBS.x264-HDWinG [Public3D] |
| 04/18/2013 | Food Network  Magazine   May 2013 |
| 04/18/2013 | Teen Fidelity's Deep Creampies 3 (2013) [DvdRip].mp4 |

EXHIBIT C

DC51

| Hit Date  UTC | Filename |
|---|---|
| 04/18/2013 | Identity Thief 2013 DVDRip XviD-IGUANA |
| 04/18/2013 | The Vampire Diaries S02E03 DVDScr.480p AN0NYM0US |
| 04/18/2013 | Beyond.Scared.Straight.S03E15.Western.Tidewater.VA.HDTV.XviD-LOL[ettv] |
| 04/18/2013 | Microsoft Windows 8.1 Build.6.3.9369 x64 DVD-iND |
| 04/18/2013 | Hooking Up-Kathleen A. Bogle[Orion_Me].pdf |
| 04/18/2013 | Microsoft Toolkit 2.4.3 Official Torrent |
| 04/18/2013 | Microsoft.Office.2013.Professional.Plus.x86.x64.+.Keys |
| 04/17/2013 | Vogue - The Great Gatsby and All That JAZZ (May 2013) |
| 04/17/2013 | US_Penthouse_2009_11_True_PDF |
| 04/17/2013 | Runners_World USA May 2013 |
| 04/17/2013 | Marie Claire USA – May 2013 |
| 04/17/2013 | How to Handle the Toughest Job Interview Questions You'll Ever Get -Mantesh |
| 04/17/2013 | NY Times Best Seller Fiction - April 14, 2013 (New Fiction Only)Epub, Mobi |
| 04/17/2013 | Sexy Viviana Castrillon Playboy Colombia Magazine |
| 04/17/2013 | The.Guilt.Trip.2012.480p.BRRip.XviD.AC3-PTpOWeR |
| 04/17/2013 | My 15 Books |
| 04/17/2013 | Windows XP Professional SP3 32-bit - Black Edition 2013.4.16.zip |
| 04/17/2013 | Awkward.S03E02.HDTV.x264-2HD.mp4 |
| 04/17/2013 | 35+ MiLF Alarm.rar |
| 04/17/2013 | The.Daily.Show.2013.04.16.Tom.Cruise.HDTV.x264-2HD.mp4 |
| 04/17/2013 | C and C++ Collection |
| 04/17/2013 | Awkward.S03E01.HDTV.x264-2HD.mp4 |
| 04/16/2013 | Lynda - Excel 2013 - Pivot Tables in Depth |
| 04/16/2013 | Veep.S02E01.720p.HDTV.x264-EVOLVE [PublicHD] |
| 04/16/2013 | The Following S01E13 HDTV x264-LOL[ettv] |
| 04/16/2013 | Game.of.Thrones.S03E03.720p.HDTV.x264-EVOLVE.mkv |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/16/2013 | Mad.Men.S06E03.PROPER.720p.HDTV.x264-EVOLVE.mkv |
| 04/16/2013 | The.Following.S01E13.720p.HDTV.X264-DIMENSION[rarbg] |
| 04/16/2013 | The Economist 13 April 2013 [EPUB MOBI] by Senzati |
| 04/16/2013 | The.Following.S01E13.HDTV.x264-LOL[rarbg] |
| 04/16/2013 | Excel 2013 In Depth Ebook |
| 04/15/2013 | 18eighteen - Cleaning And Cumming - Amai Liu [720p].wmv |
| 04/15/2013 | Young_Love_1280x720.mov |
| 04/15/2013 | X-Art.13.04.13.Bunny.Bottoms.Up.XXX.1080p.MP4-KTR [PublicHash] |
| 04/15/2013 | [ www.Torrenting.com ] - The.Good.Wife.S04E20.720p.HDTV.X264-DIMENSION |
| 04/15/2013 | 12.06.10.Veronica_YoungLibertines.mp4 |
| 04/15/2013 | v6373 - Marry Dream.mp4 |
| 04/15/2013 | [ www.TorrentDay.com ] - The.Good.Wife.S04E20.HDTV.x264-LOL |
| 04/15/2013 | 18YearsOld - Innocent Good Morning - Jay Taylor [720p].wmv |
| 04/15/2013 | Assacre - Nikita Belluci.mp4 |
| 04/15/2013 | Heifetz Masterclass 2.mpg |
| 04/15/2013 | Passion-HD.13.04.05.Kennedy.Slipped.My.Mind.XXx |
| 04/15/2013 | the.good.wife.420.hdtv-lol.mp4 |
| 04/15/2013 | Saturday.Night.Live.S38E18.Vince.Vaughn.HDTV.x264-2HD.mp4 |
| 04/15/2013 | Ultimate French Girls 3 - Anissa Kate.wmv |
| 04/15/2013 | SG-Anger_Management-Xvid.avi |
| 04/14/2013 | CreamMyCunt - Paige Turnah hd.720 |
| 04/14/2013 | Web Design Tips Tricks and Fixes - Unlocking The Potential of Web Design |
| 04/14/2013 | Cosmopolitan May 2013 (USA) [DEFORMED].zip |
| 04/14/2013 | 10 Magazines |
| 04/14/2013 | FirstTimeAuditions - Adrianna. |
| 04/14/2013 | Broke Amateurs - Jada Stevens.wmv |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/14/2013 | The Avengers[2012]BRRip 720p H264-ETRG |
| 04/14/2013 | Maxim USA - Lingerie Special, 2012 |
| 04/14/2013 | Karlie Montana - Panoramic Sex HD720p (reshi5531) |
| 04/14/2013 | To.The.Wonder.2012. WEBRip XViD juggs |
| 04/14/2013 | Robert Ludlum's The Utopia Experiment [  (78) |
| 04/14/2013 | Not Your Ordinary Housewife_ How the man - Stern, Nikki.epub |
| 04/14/2013 | OK! Magazine USA April 22,2013[Orion_Me].pdf |
| 04/14/2013 | Rogue Trader.zip |
| 04/14/2013 | Americas Best Home Workshops, 2013 - 45 Built-it-Yourself Projects + Free and Easy Floor Plan Design |
| 04/14/2013 | The Economist - April 13 2013 |
| 04/14/2013 | PC World Magazine - Great Websites You Have Never Heard Of + Windows 8 Hidden Security Features TO Work (May 2013) |
| 04/14/2013 | The.Number.Stations.2013.WEBRip.X264.AAC-VoXHD |
| 04/14/2013 | Sexy Evil Genius 2013 DVDRiP XViD-sC0rp |
| 04/14/2013 | The Briefest English Grammar and Punctuation Guide Ever! - Get Your Gead Around Basics |
| 04/14/2013 | Gladiator 2000 Remastered Ext Cut BluRay 720p DTS x264-3Li |
| 04/14/2013 | Newsweek - April 12 2013 |
| 04/14/2013 | Outside May 2013 (USA) PDF [DEFORMED].zip |
| 04/14/2013 | Windows XP Professional SP3 April 2013 + SATA Drivers 【ThumperDC】 |
| 04/14/2013 | Lonely Planet India - January 2013 (gnv64).pdf |
| 04/14/2013 | Linux User and Developer - Build A Linux Server + 20 Amazing ResPi Apps and Tools (Issue 125, 2013) |
| 04/14/2013 | C++ GUI Programming with Qt 4 (2nd Edition) [Sucax].pdf |
| 04/14/2013 | Lonely Planet - Discover India - 1st Edition, December 2011.rar |
| 04/14/2013 | The.Company.You.Keep.2012.DVDRip.XVID.AC3.HQ.Hive-CM8 |
| 04/14/2013 | Topaz Photoshop Plugins Bundle 12.04.2013 (32-64 bit) [ChingLiu] |

EXHIBIT C

DC51

| Hit Date  UTC | Filename |
|---|---|
| 04/14/2013 | Kiera Winters - In For a Quicky HD720p (reshi5531) |
| 04/14/2013 | Windows 7 Ultimate SP1 x86 en-US Pre-Activated Apr2013 |
| 04/14/2013 | Zombie Nights (pdf,mobi,pdb,rtf,lrf,txt,epub) |
| 04/14/2013 | SimCity 2013 No Crack |
| 04/14/2013 | Ideal Home - 957 Fresh Ideas For Every Room (May 2013) |
| 04/14/2013 | Computeractive India - April 2013 (True PDF) [DEFORMED].zip |
| 04/14/2013 | Gideon's Spies_ The Secret History of th - Gordon Thomas.pdf |
| 04/13/2013 | BBC Good Food Magazine UK - Great British Cooking + 78 Brand-New Recipes Inside (May 2013) |
| 04/13/2013 | InDesign CS6 Interactive Documents |
| 04/13/2013 | maxim india.pdf |
| 04/13/2013 | Maxim Magazine - Miss Maxim Adhya Shetty + Hot Summer Sex (April 2013) |
| 04/13/2013 | India Today travel Plus.pdf |
| 04/13/2013 | OK! Magazine USA April 15,2013[Orion_Me].pdf |
| 04/13/2013 | The Rough Guide to France - 10th Edition  May 2007.rar |
| 04/13/2013 | [www.Cpasbien.me] G.I.JOE.RETALiATiON.2013.FRENCH.TS.HQ.XviD-KiNGOFBLURAY |
| 04/13/2013 | Lonely Planet Traveller 2013-05.rar |
| 04/13/2013 | USA Hot Top 40 Singles Chart 20-April-2013 [Bubanee] |
| 04/13/2013 | Esquire UK May 2013[Orion_Me].pdf |
| 04/13/2013 | Promised Land (2012) [1080p] |
| 04/13/2013 | US Weekly April 22,2013[Orion_Me].pdf |
| 04/13/2013 | Harvard Business Review (HBR) OnPoint - Spring 2013 (SaMeep).pdf |
| 04/13/2013 | Men's Fitness Workout Manual – 2013 |
| 04/13/2013 | Design |
| 04/12/2013 | The.Americans.2013.S01E10.720p.HDTV.X264-DIMENSION.mkv |
| 04/12/2013 | Oblivion.2013.HDCam.FOX |
| 04/12/2013 | Hannibal.S01E02.720p.HDTV.X264-DIMENSION.mkv |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/12/2013 | sbcsaraalan_qt.mp4 |
| 04/12/2013 | Rolling Stone Magazine Top 500 Greatest Songs [OPUS-2013][Bubanee] |
| 04/12/2013 | Cosmopolitan USA - 23 Sweet and Sexy Moves - Orgasm Guaranteed! (May 2013) |
| 04/12/2013 | The Borgias - The Complete Season 1 [HDTV] |
| 04/12/2013 | Malwarebytes Anti-Malware 1.75.0.1300 PRO Final [ChingLiu] |
| 04/12/2013 | House of Cards 2013 Season 1 [COMPLETE] - 720p |
| 04/12/2013 | House.of.Lies.S02E12.HDTV.x264-2HD.mp4 |
| 04/12/2013 | x-art_baby_everlasting_friends_540.wmv |
| 04/12/2013 | hannibal.102.hdtv-lol.mp4 |
| 04/12/2013 | Torrent |
| 04/12/2013 | BabysitterMovies.13.02.11.Destiny.St.Claire.XXX.720p.WMV-VSEX[rarbg] |
| 04/12/2013 | The.Daily.Show.2013.04.11.Edie.Falco.HDTV.x264-LMAO[rarbg] |
| 04/12/2013 | Capri_Icing On The Cake_750.mp4 |
| 04/11/2013 | The.Daily.Show.2013.04.08.David.Stockman.HDTV.x264-LMAO.mp4 |
| 04/11/2013 | The.Colbert.Report.2013.04.10.Shane.Smith.HDTV.x264-LMAO.mp4 |
| 04/11/2013 | The.Daily.Show.2013.04.10.Ken.Burns.HDTV.x264-LMAO.mp4 |
| 04/11/2013 | Fiskejakt.S02.2006.XviD-Zenixc |
| 04/11/2013 | Call.of.Duty.Vita.PC.GAMES |
| 04/11/2013 | [Rawfc.com] Aku no Kyouten 02.rar |
| 04/11/2013 | Choco.app.zip |
| 04/10/2013 | Tokyo-Hot - Obscene Friendship - Anri Sugisaki, Yuna Takeuchi [Uncensored].avi |
| 04/10/2013 | btas_christy_rachel_kl012313_480p_1000.mp4 |
| 04/10/2013 | rws_anissa_ava_480p_1000.mp4 |
| 04/10/2013 | One Pound Fish - x264 - [HD] 1080 - AC3 5.1 - By -- [{(paras31)}] |
| 04/10/2013 | At Any Price - 2013 - DVDRip - XviD - FRSubs - 1xCD [DDR] |
| 04/10/2013 | Broken.City.2012.480p.BDRip.XviD.AC3-BiDA |

EXHIBIT C

DC51

| Hit Date  UTC | Filename |
|---|---|
| 04/09/2013 | Mad.Men.S06E01-E02.HDTV.x264-ASAP.mp4 |
| 04/08/2013 | Game.of.Thrones.S03E02.720p.HDTV.x264-IMMERSE.mkv |
| 04/08/2013 | Miya.Rai.Hot.Desi.Smoking.HardcoreChainSmokers.2013_iyutero.com.wmv |
| 04/06/2013 | GREATEST HITS COLLECTIONS [OPUS-2013][Bubanee] |
| 04/06/2013 | Creampie Angels - Lara |
| 04/06/2013 | Vanda - max_rose.wmv |
| 04/06/2013 | Indian Herbal Remedies_ Rational Wester  - C. P. Khare.pdf |
| 04/06/2013 | b3dd0673d7ddeec4 |
| 04/06/2013 | At Any Price DVDSCR x264 P2P |
| 04/06/2013 | Hannibal.S01E01.720p.HDTV.x264-DIMENSION.mkv |
| 04/06/2013 | VeryPDF Flipbook Maker v2.0 Incl Keygen-BRD [TorDigger] |
| 04/05/2013 | The Economist - Audio Edition - April 6 2013 |
| 04/05/2013 | quitter_-_jon_acuff.epub |
| 04/05/2013 | The Economist USA 06-12.04.2013 |
| 04/05/2013 | [ www.TorrentDay.com ] - The.Colbert.Report.2013.04.03.A.C.Grayling.HDTV.x264-FQM |
| 04/05/2013 | prnfle1589x.mp4 |
| 04/05/2013 | The.Americans.2013.S01E09.720p.HDTV.X264-DIMENSION.mkv |
| 04/05/2013 | FileMaker Pro 12 Advanced |
| 04/05/2013 | PC Gamer USA – May 2013 |
| 04/05/2013 | Insane.Internet.Speed.Hack.Tool-XCash.rar |
| 04/05/2013 | Forbes - Top Earning Traders Plus ICAHN Unleashed (15 April 2013) |
| 04/05/2013 | ET-April |
| 04/05/2013 | Scandal.US.S02E18.HDTV.x264-LOL.mp4 |
| 04/05/2013 | Financial Times Europe - April 5 2013 |
| 04/05/2013 | Django Unchained (2012).DVDRIP.XLV - ZUBAL |
| 04/05/2013 | The.Office.US.S09E18.HDTV.x264-LOL.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/05/2013 | btcp11483_1500.mp4 |
| 04/05/2013 | US Weekly April 15,2013[Orion_Me].pdf |
| 04/05/2013 | Up Your Business! 7 Steps to Fix, Build, or Stretch Your Organization.pdf |
| 04/05/2013 | The Economist  6 April 2013[EPUB MOBI] by Senzati |
| 04/05/2013 | AmateurCreampies.Alana.Rains.09.03.2013.SD.wmv |
| 04/05/2013 | New.Girl.S02E21.HDTV.x264-LOL.mp4 |
| 04/05/2013 | Star Magazine UK April 8,2013[Orion_Me].pdf |
| 04/05/2013 | Mike.and.Molly.S03.HDTVRip.720p |
| 04/05/2013 | JUICED ELIMINATOR |
| 04/05/2013 | The.Daily.Show.2013.04.04.Danny.Boyle.HDTV.x264-EVOLVE.mp4 |
| 04/05/2013 | The Economist - April 6 2013 |
| 04/05/2013 | Yoga Journal - April.May 2013 (USA)(gnv64).pdf |
| 04/05/2013 | Latinas.Love.Caliente.Creampies.6.XXX.DVDRip.XviD-STARLETS[rbg] |
| 04/04/2013 | LetterMpress.zip |
| 04/04/2013 | California for Dummies |
| 04/04/2013 | The.Daily.Show.2013.04.03.Sheryl.Sandberg.HDTV.x264-FQM.mp4 |
| 04/04/2013 | The_New_Yorker_April_01_2013.pdf |
| 04/04/2013 | Met_Art_Divina_A_2012.rar |
| 04/04/2013 | Crysis 2- Decimation Pack  - Crack RAZOR 1911 UPDATE Nov 2012.rar |
| 04/04/2013 | Maxim Italy April (Aprile) 2013[Orion_Me].pdf |
| 04/04/2013 | [ www.UsaBit.com ] - The.Incredible.Burt.Wonderstone.2013.HDRip.XviD.READNFO-playXD |
| 04/04/2013 | My.Awkward.Sexual.Adventure.2012.BRRip.XviD-S4A |
| 04/04/2013 | US Weekly April 8,2013[Orion_Me].pdf |
| 04/04/2013 | (EBook - PDF - Cooking) The Salsa Book.pdf |
| 04/04/2013 | The Financial and Economic Crisis - Collection 16 |
| 04/04/2013 | Esquire Middle East (UAE) April 2013[Orion_Me].pdf |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/04/2013 | Hello! India.pdf |
| 04/04/2013 | x-art_alice_seth_featherlight_540.mp4 |
| 04/04/2013 | Mac OS X 10.7 Install DVD AMD.iso |
| 04/04/2013 | [ www.Torrenting.com ] - Modern.Family.S04E19.720p.HDTV.X264-DIMENSION |
| 04/04/2013 | The.Colbert.Report.2013.04.02.Jim.McGreevey.HDTV.x264-FQM.mp4 |
| 04/04/2013 | [ www.TorrentDay.com ] - Modern.Family.S04E19.HDTV.x264-LOL |
| 04/04/2013 | Cosmopolitan india.pdf |
| 04/04/2013 | Gangster Squad (2013) DVDRip XviD-MAXSPEED |
| 04/03/2013 | The.Mindy.Project.S01E19.HDTV.x264-LOL.mp4 |
| 04/03/2013 | Welcome.To.The.Punch.2013.1080p.WEB-DL.H264.AC3-Blackjesus |
| 04/03/2013 | Business Card Shop 4.5.2 |
| 04/03/2013 | VMware |
| 04/03/2013 | Disc Cover Version 3.0.8 with CORE keygen.8 |
| 04/03/2013 | Justified.S04E13.HDTV.x264-2HD.mp4 |
| 04/03/2013 | QuarkXPress Version 9.5.1 with keygen.1 |
| 04/03/2013 | ART OF NOISE - THE AMBIENT COLLECTION by GUSTAVO |
| 04/03/2013 | QuarkXPress 9.5.1 |
| 04/03/2013 | Microsoft Toolkit 2.4.2 Official Torrent |
| 04/03/2013 | Micorsoft Office Update 14.3.2 ENG only |
| 04/03/2013 | VMware Workstation 9.0.2 Build 1031769 Final.rar |
| 04/03/2013 | ONONE.PERFECT.PHOTO.SUITE.PREMIUM.ED.V7.1.1.MACOSX-XFORCE |
| 04/03/2013 | Justified.S04E13.720p.HDTV.x264-EVOLVE [PublicHD] |
| 04/03/2013 | Final Cut Pro X 10.0.8 Mac OS X [ChingLiu] |
| 04/03/2013 | Body.of.Proof.S03E07.HDTV.x264-LOL.mp4 |
| 04/03/2013 | Alarm Clock Pro 9.5.3 with CORE keygen.3 |
| 04/03/2013 | Welcome.To.The.Punch.2013.WEBRip.XviD.Ac3-Blackjesus |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/03/2013 | PDFpenPro with CORE keygen v. 6.0 |
| 04/03/2013 | Inc. Magazine - The 8 Best Industries for Startup (April 2013) |
| 04/03/2013 | Xcode 4.6.1 |
| 04/03/2013 | VMware.Fusion.v5.0.3.MacOSX.Incl.Keymaker-CORE |
| 04/02/2013 | The.Following.S01E11.720p.HDTV.X264-DIMENSION.mkv |
| 04/02/2013 | Small Business For Dummies, 4th Edition -Mantesh |
| 04/02/2013 | Side.Effects.2013.R5.CAM-AUDiO.XViD-FANTA |
| 04/02/2013 | Yamicsoft Windows 7 Manager v4.2.4 Incl Keygen-CORE [TorDigger] |
| 04/02/2013 | The Low Down on Going Down How to Give Her Mind-Blowing Oral Sex |
| 04/02/2013 | Aimee.Ryan.WetAndPuffy.2012.FullHD_iyutero.com.mp4 |
| 04/02/2013 | Build Your Own Website The Right Way Using HTML and CSS, 3rd Edition |
| 04/02/2013 | DRPSu13-Full.iso |
| 04/02/2013 | Windows 7 SP1 64and32BIT ALL LANGUAGES |
| 04/02/2013 | BizTree - Business in a Box |
| 04/02/2013 | ClipWrap 2.6.0.zip |
| 04/02/2013 | Weight-Resistance Yoga - Practicing Embodied Spirituality |
| 04/02/2013 | The Everything Guide to Food Remedies - An A-Z guide to healing with food  -Mantesh |
| 04/02/2013 | Windows 8 - Expert Tips and Tricks 2013 |
| 04/02/2013 | The Complete Photo Guide to Great Sex |
| 04/02/2013 | Beginning Microsoft SQL Server 2012 Programming.pdf |
| 04/02/2013 | NY Times Best sellers Fiction and NonFiction(7 april 2013)[Team Nanban]tmrg |
| 04/02/2013 | Teracopy 2.3 beta pro+serial key.rar |
| 04/02/2013 | The Healthy Juicer's Bible - Lose Weight, Detoxify, Fight Disease, and Live Long -Mantesh |
| 04/02/2013 | National Geographic - April 2013 |
| 04/02/2013 | Microsoft Toolkit 2.4 [Activate your Office 2010.2013 and Windows ] |
| 04/01/2013 | Pretty.Panties.XXX.BDRip.x264-Jiggly |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/01/2013 | Revenge.S02E18.HDTV.x264-LOL.mp4 |
| 04/01/2013 | Cindy (A Surprise Guest).mp4 |
| 04/01/2013 | cutest nri girl fucked hard in a hotel.avi |
| 04/01/2013 | House.of.Lies.S02E11.HDTV.x264-2HD.mp4 |
| 04/01/2013 | Curry Cream Pie 4[silverdust] |
| 04/01/2013 | WowPorn - Make Me Cum Hard - Cindy [1080p].mp4 |
| 04/01/2013 | nubilefilms_pure_pleasure_1280.mp4 |
| 04/01/2013 | the.longest.yard.2005.dirfix.custom.swesub.dvdr-esb.nfo |
| 04/01/2013 | The.Good.Wife.S04E19.HDTV.x264-LOL.mp4 |
| 04/01/2013 | WowPorn - Awesome Threesome - Aimee Ryan.Nikol |
| 04/01/2013 | Programming Windows, 6th Edition - Charles Petzold.pdf |
| 04/01/2013 | Young.Ripe.Melons.9XXX.2009.HDRip.mp4 |
| 04/01/2013 | Californication.S06E12.720p.HDTV.x264-2HD.mkv |
| 04/01/2013 | Staci_Cream_My_Pretty_Face_HD.mp4 |
| 04/01/2013 | Game.of.Thrones.S03E01.REPACK.720p.HDTV.x264-EVOLVE.mkv |
| 04/01/2013 | FuckMyJeans_Kimberly_Mansell.mp4 |
| 04/01/2013 | New folder |
| 04/01/2013 | btcp11306_1500.mp4 |
| 04/01/2013 | Sightseers 2012 LIMITED BDRip XviD-GECKOS |
| 03/31/2013 | WowPorn - Cream My Pretty Face - Staci [720p].mp4 |
| 03/31/2013 | Busty Milf Rubbing Her Cunt At The Sex Show 542 02 by UncutShows.mp4 |
| 03/31/2013 | Petite.Coeds.3.XXX.DVDRip.x264-CHiKANi[rarbg] |
| 03/31/2013 | Sexy India 2010 DVDRip XXX x264 n3Kd |
| 03/31/2013 | The Wall Street Journal_19 March 2013 - Unknown.mobi |
| 03/31/2013 | Mature Models and Older Amateurs Collection |
| 03/31/2013 | The Twilight Saga Breaking Dawn - Part 2 (2012).DVDRip.XviD-MAXSPEED |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/31/2013 | AUTODESK.INVENTOR.PRO.V2014.WIN64-ISO |
| 03/31/2013 | The Economist USA 23-29.03.2013 |
| 03/31/2013 | 1600.Penn.S01E12.HDTV.x264-LOL.mp4 |
| 03/31/2013 | JulesJordan - Bridgette B, Jada Stevens, Kelly Divine, Sophie Dee ** NEW 2 March 2013 ** SD.mp4 |
| 03/31/2013 | Mia_Flexible Arrangement_750.mp4 |
| 03/31/2013 | Mother.Lovers.Society.8.XXX.DVDRip.x264-CHiKANi[rarbg] |
| 03/31/2013 | WowPorn - Aimee Ryan [720p].mp4 |
| 03/31/2013 | WowPorn - A Sultry Date - Paula Shy [720p].mp4 |
| 03/30/2013 | Passion-HD - Fun Getting Caught.Macy |
| 03/30/2013 | babes_bg_natasha_malkova_480p_1500.mp4 |
| 03/30/2013 | Highlonesome - Highlonesome |
| 03/30/2013 | Met-Art.com_12.07.31.Gisele.A.Discern.XXX.IMAGESET-FuGLi[rbg] |
| 03/30/2013 | Sex Games Bible - More Erotic Activities Than You Could Possibly Imagine Trying -Mantesh |
| 03/30/2013 | Playboy Mexico - April 2013 |
| 03/30/2013 | Playboy Czech - April 2013 |
| 03/30/2013 | sex_swing_big.mp4 |
| 03/30/2013 | Rosetta Stone 4.1.15 |
| 03/30/2013 | pov.-.-.alafrancaise3.avi |
| 03/30/2013 | XXX.Fucktory.The.Parody.Italian.Style.2013.XXX.WEB-DL.540p.MP4-chkm8te |
| 03/30/2013 | Young.Thighs.In.Knee.Highs.3.XXX.DVDRip.x264-Jiggly[rarbg] |
| 03/30/2013 | mwhftashareignryan_qt.mp4 |
| 03/30/2013 | Playboy Nederland - April 2013 |
| 03/30/2013 | AUTODESK.AUTOCAD.V2014.WIN64-ISO |
| 03/29/2013 | The.Colbert.Report.2013.03.27.Carl.Edgar.Blake.II.HDTV.x264-LMAO.mp4 |
| 03/29/2013 | The Economist - Audio Edition - March 30 2013 |
| 03/29/2013 | NY Times Best sellers (31 march 2013)[Team Nanban] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/29/2013 | Food Network Magazine - April 2013 |
| 03/29/2013 | New Curry Secret Mouthwatering Indian Restaurant Dishes to Cook at Home |
| 03/29/2013 | WowPorn - Assfucked Princess.Anjelica |
| 03/29/2013 | Scandal.US.S02E17.HDTV.x264-LOL.mp4 |
| 03/29/2013 | The Economist 30.03-05.04.2013 |
| 03/29/2013 | Teach Yourself Microsoft Expression Web 4 in 24 Hours |
| 03/29/2013 | GQ USA - April 2013 |
| 03/29/2013 | The.Daily.Show.2013.03.27.Eva.Mendes.HDTV.x264-LMAO.mp4 |
| 03/29/2013 | ArabicLanguageCourseVideos-Mpeg4-hi-res-Book2Dvd12 |
| 03/29/2013 | K-Lite Codec Pack 9.8.0 Mega_Full_Standard_Basic_ x64 + Update |
| 03/29/2013 | MediaMonkey.Gold.v4.0.7.1511.Incl.Keygen-Lz0 |
| 03/29/2013 | travel-p-leisure-sa-2013-04-apr.pdf |
| 03/29/2013 | The.Daily.Show.2013.03.28.Denise.Kiernan.HDTV.x264-LMAO.mp4 |
| 03/29/2013 | Die Hard 4 (2007) |
| 03/29/2013 | Indian Porn Actress-SUNNY LEONE_Nude {{TRUE PDF}} |
| 03/29/2013 | Vehicle 19 2013 WEBRiP READNFO XViD-sC0rp |
| 03/29/2013 | The.Colbert.Report.2013.03.28.Dr.Robert.Lustig.HDTV.x264-LMAO.mp4 |
| 03/28/2013 | April 2013 Cookbook Miscellaney |
| 03/28/2013 | Sightseers.2012.LIMITED.720p.BRRiP.XViD.AC3-LEGi0N |
| 03/28/2013 | Sex, Time, and Power - How Womens Sexuality Shaped Human Evolution |
| 03/28/2013 | Three Kings (1999) BluRay 720p x264 [Dual Audio] [Hindi+English]--AbhinavRocks {{-HKRG-}} |
| 03/28/2013 | Healthy Eating Cookbooks |
| 03/28/2013 | The Perfect Secretary 3 New Recruit - Riley Reid.mp4 |
| 03/28/2013 | Stoner Coffee Table Book |
| 03/28/2013 | 0304-CBR600RR-ServiceManual.pdf |
| 03/28/2013 | SELF - April 2013 {HQ} [MU] |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/28/2013 | Popular Mechanics - High-Risk Oil! + How To Build A Brain (April 2013) |
| 03/28/2013 | [ www.Torrenting.com ] - Justified.S04E12.720p.HDTV.x264-IMMERSE |
| 03/28/2013 | National.Geographic.Drugs.Inc.Hollywood.High.PDTV.x264.AAC.MVGroup.org.mp4 |
| 03/28/2013 | Maxim Magazine - Weapon of Mass Seduction (April 2013) |
| 03/28/2013 | The Bloggers Book, Volume 1 - The Ultimate Guide to WordPress, Tumle and Joomla |
| 03/28/2013 | G.I. Joe Retaliation new leaked trailer.rar |
| 03/28/2013 | Details USA - Exclusive Inside the Plot to Assasinate Justin Bieber Plus Hottest New Night Clubs in the World (April 2013) |
| 03/28/2013 | Great.Expectations.2012.BDRip.XviD-SPLiTSViLLE |
| 03/28/2013 | GQ - Style Bible (April 2013 (USA)) |
| 03/28/2013 | Hemingway.and.Gellhorn.2012.DVDRip.XviD-AQOS |
| 03/28/2013 | Stand Off 2011 BRRip XViD juggs |
| 03/28/2013 | Modern.Family.S04E18.HDTV.x264-LOL.mp4 |
| 03/28/2013 | Forbes Magazine - The Worlds Richest People (05 April 2013) |
| 03/28/2013 | X-Art.13.03.24.Baby.Afternoon.Snack.XXX.1080p.MP4-KTR[rarbg] |
| 03/27/2013 | The.Colbert.Report.2013.03.26.Dr.Eric.Topol.HDTV.x264-LMAO.mp4 |
| 03/27/2013 | The Hobbit An Unexpected Journey(2012)TS.V2.XVID.XD. AMIABLE |
| 03/27/2013 | The.Mindy.Project.S01E18.HDTV.x264-LOL.mp4 |
| 03/27/2013 | New.Girl.S02E20.HDTV.x264-LOL.mp4 |
| 03/27/2013 | Justified.S04E12.HDTV.x264-ASAP.mp4 |
| 03/27/2013 | The.Daily.Show.2013.03.26.Michael.Moss.HDTV.x264-LMAO.mp4 |
| 03/27/2013 | The.Wizards.Return.Alex.Vs.Alex.2013.HDRip.XviD-S4A |
| 03/27/2013 | Doc's Perfect 10s #467 - Mystique - Jessica Barton - Soft and Sweet |
| 03/26/2013 | Excel Formulas and Functions For Dummies.pdf |
| 03/26/2013 | Elle USA - Oh Nicki Minaj UNZIPPED (April 2013) |
| 03/26/2013 | Esquire USA 2013-04.pdf |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/26/2013 | The.Daily.Show.2013.03.25.Peter.Dinklage.HDTV.x264-LMAO.mp4 |
| 03/26/2013 | DJ River - Deep Tech House Mix Vol. 1 (Winter 2004) |
| 03/26/2013 | Nick Hornby Slam 2008 RETAiL eBOOK-DiSTRiBUTiON |
| 03/26/2013 | Newsweek - March 22 2013 |
| 03/26/2013 | Bon Appetit USA - How to Build the Perfect SANDWICH (April 2013) |
| 03/25/2013 | Californication.S06E11.HDTV.x264-2HD.mp4 |
| 03/25/2013 | House.of.Lies.S02E10.HDTV.x264-ASAP.mp4 |
| 03/25/2013 | The.Good.Wife.S04E18.HDTV.x264-LOL.mp4 |
| 03/25/2013 | The Bible (2013) Miniseries (DivX) Complete |
| 03/24/2013 | The Taking Of Pelham 123 2009 1080p DTS multisub HUN Highcode-PublicHD |
| 03/24/2013 | Star Wars Episode V The Empire Strikes Back (1980) [1080p] |
| 03/24/2013 | Parker.2013.FANSUB.VOSTFR.TS.XViD.AC3-NIKOo.avi |
| 03/24/2013 | Harsh Times (2005) BDrip1080p ENG-ITA x264 bluray Shiv@.mkv |
| 03/24/2013 | Movie 43 2013 R5 Xvid LINE READ NFO UnKnOwN |
| 03/23/2013 | AIO Windows 8 RTM 32-64Bits.mundomanuales.com.iso |
| 03/23/2013 | Ultimate Collection of Activator Windows 8 and Office 2013 Mega Pack |
| 03/23/2013 | Activate Windows 8 All versions |
| 03/23/2013 | OS X Mountain Lion 10.8.3 VMware Image |
| 03/23/2013 | Golf Digest - April 2013 |
| 03/22/2013 | The Economist - Audio Edition - March 23 2013 |
| 03/22/2013 | Marie Claire USA - Fresh New Fashion (April 2013) |
| 03/22/2013 | Wiley.Fundamentals.Of.Wireless.Communication.Engineering.Technologies.2011.RETAiL.eBook-DeBTB00k |
| 03/22/2013 | BuddyPress for Dummies |
| 03/22/2013 | Ladies' Home Journal - April 2013 (gnv64).pdf |
| 03/22/2013 | Scandal.US.S02E16.720p.HDTV.X264-DIMENSION [PublicHD] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/22/2013 | National Geographic Traveler - Europes Best Small Ports - Six Secret Harbors to Call Your Own (February,March 2013) |
| 03/22/2013 | Wiley.Excel.Formulas.and.Functions.for.Dummies.3rd.Edition.2013.RETAIL.eBook-repackb00k |
| 03/22/2013 | New Scientist 23.03.2013 |
| 03/22/2013 | Star Magazine - March 18 2013 |
| 03/22/2013 | Broken.City.2013.WEBRip.XviD-S4A |
| 03/22/2013 | Passion-HD.-.Kennedy.Leigh |
| 03/22/2013 | Lynda.com Getting Started With DreamWeaver CS5 And Business Catalyst V413HAV |
| 03/22/2013 | The.Vampire.Diaries.S04E17.720p.HDTV.X264-DIMENSION [PublicHD] |
| 03/22/2013 | Lynda.com DreamWeaver And Wordpress - Building Websites V413HAV |
| 03/22/2013 | Wiley.Excel.VBA.Programming.for.Dummies.3rd.Edition.2013.RETAIL.eBook-repackb00k |
| 03/22/2013 | The.Vampire.Diaries.S04E17.HDTV.x264-LOL.mp4 |
| 03/22/2013 | Wiley.-.Windows.8.Application.Development.with.HTML5.for.Dummies.2013.RETAiL.eBOOk-rebOOk |
| 03/22/2013 | Wired USA - Mad Math, How Data Powers the Platinum Age of Television (April 2013) |
| 03/22/2013 | TonightsGirlfriend - Nikki.Benz |
| 03/22/2013 | Lynda.com - Applied Responsive Design |
| 03/22/2013 | Programming Language Concepts.pdf |
| 03/22/2013 | Win 7 extreme x64 Amit |
| 03/22/2013 | Windows 8 Extreme Edition R2 2013 (64 bit) |
| 03/22/2013 | X-Art - Circles Of Bliss.Addison |
| 03/22/2013 | Teenfidelity - Alexis.Adams |
| 03/22/2013 | The How-To Geek Guide to Windows 8 - The Complete Guide To Windows 8 That Explains Everything The Easy Way |
| 03/22/2013 | Cambridge.University.Press.-.Computer.Vision.for.Visual.Effects.2012.Retail.eBook-V5 |
| 03/22/2013 | 100 Fastest-Growing Careers Eleventh Edition - Your Complete Guidebook to Major Jobs with the Most Growth and Openings |
| 03/22/2013 | Elle-March-2013-US.pdf |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/22/2013 | The Wall Street Journal_22 March 2013 - Unknown.mobi |
| 03/22/2013 | The Financial Times_21 March 2013 - Unknown.mobi |
| 03/22/2013 | Business Plans to Game Plans - A Practical System for Turning Strategies into Action |
| 03/22/2013 | 1600.Penn.S01E11.HDTV.x264-LOL.mp4 |
| 03/22/2013 | BEGINNING HTML AND CSS |
| 03/22/2013 | 50 Best Jobs for Your Personality |
| 03/22/2013 | OK Magazine - March 18 2013 |
| 03/22/2013 | VA - Dance 2006 Summer Session (2006) - Dance [www.torrentazos.com].rar |
| 03/22/2013 | Windows 8 For Dummies Quick Reference |
| 03/22/2013 | Marie_Claire_2013-04.pdf |
| 03/22/2013 | The.Americans.2013.S01E08.HDTV.x264-LOL.mp4 |
| 03/21/2013 | CSI.S13E17.HDTV.x264-LOL.mp4 |
| 03/21/2013 | 50 Shades Trilogy E L James - Audio Books |
| 03/21/2013 | Willow-720p MP4 AAC x264 BRRip 1988-CC |
| 03/20/2013 | The.Following.S01E09.720p.HDTV.X264-DIMENSION.mkv |
| 03/20/2013 | Professional SharePoint 2013 Development V413HAV |
| 03/20/2013 | HTML5 eBooks Collection 2013 |
| 03/20/2013 | New.Girl.S02E19.HDTV.x264-LOL.mp4 |
| 03/20/2013 | The.Mindy.Project.S01E17.HDTV.x264-LOL.mp4 |
| 03/20/2013 | Justified.S04E11.HDTV.x264-ASAP.mp4 |
| 03/20/2013 | IDM UltraEdit 19.00.0.1026 + Keygen |
| 03/20/2013 | The Financial Times_18 March 2013 - Unknown.mobi |
| 03/20/2013 | CowBoy WPI  USB Project II StartSoft 16.iso |
| 03/20/2013 | Pretty Little Liars S03E24 HDTV x264-LOL[ettv] |
| 03/20/2013 | interview question.doc |
| 03/20/2013 | Beginning HTML And CSS V413HAV |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/20/2013 | Hacking The Art Of Exploitation 2nd Edition V413HAV |
| 03/20/2013 | Microsoft Windows Registry Guide 2nd Edition V413HAV |
| 03/19/2013 | DormInvasion - Fun and games with some hot porn.mp4 |
| 03/19/2013 | The Economist - March 2013 |
| 03/19/2013 | [ www.Torrenting.com ] - The.Good.Wife.S04E17.720p.HDTV.X264-DIMENSION |
| 03/19/2013 | GDP_E201.wmv |
| 03/19/2013 | QuarkXPress 9.5.1 Final Ml_Rus |
| 03/19/2013 | [ www.Torrenting.com ] - House.of.Lies.S02E09.720p.HDTV.x264-IMMERSE |
| 03/19/2013 | [ www.Torrenting.com ] - Girls.S02E10.720p.HDTV.x264-2HD |
| 03/19/2013 | NetBeans IDE 7 Cookbook |
| 03/18/2013 | Californication.S06E10.720p.HDTV.x264-2HD.mkv |
| 03/18/2013 | Microsoft Toolkit 2.4 BETA 9 Official Torrent |
| 03/18/2013 | Girls.S02E10.HDTV.x264-2HD.mp4 |
| 03/18/2013 | Microsoft Toolkit.exe |
| 03/17/2013 | The.Last.Stand.2013.HDTC.XVID.AC3-BHRG |
| 03/16/2013 | Cool Careers for Dummies |
| 03/16/2013 | YoungLegalPorn - Fuck Me If You Want - Samantha [720p].wmv |
| 03/16/2013 | YoungLegalPorn.13.02.17.Lily.And.Mia.Double.Penetration.XXX.720p.MP4-KTR[rarbg] |
| 03/16/2013 | OReilly.Programming.PHP.3rd.Edition.2013.RETAIL.eBook-ELOHiM |
| 03/16/2013 | Star Trek 2009 BluRay 720p DTS x264-3Li |
| 03/16/2013 | YoungLegalPorn - Start Your Day With Kimberly - Kimberly [1080p].mp4 |
| 03/16/2013 | Alyona - Booty Blondie.mp4 |
| 03/16/2013 | Parental Guidance 2012 DVDRip XviD juggs |
| 03/16/2013 | YoungLegalPorn - Shaved And Horny - Lavanda [1080p].mp4 |
| 03/16/2013 | OReilly.Windows.8.The.Missing.Manual.2013.RETAIL.eBook-ELOHiM |
| 03/16/2013 | OReilly.Learning.PHP.Design.Patterns.2013.RETAIL.eBook-ELOHiM |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/15/2013 | The.Office.US.S09E17.HDTV.x264-LOL.mp4 |
| 03/15/2013 | The.Vampire.Diaries.S04E16.HDTV.x264-LOL.mp4 |
| 03/15/2013 | YoungSexParties - Best Friends Fucking Together - Catherine, Maddy [720p].mp4 |
| 03/15/2013 | 1600.Penn.S01E09.HDTV.x264-LOL.mp4 |
| 03/15/2013 | PublicAgent.E69.Belinda.XXX.1080p.MOV-KTR |
| 03/15/2013 | home_alone_teens_01_02_highcomplete_1.wmv |
| 03/15/2013 | Kim Larsen_Gasolin Part 6 of 6 |
| 03/15/2013 | Elementary.S01E18.720p.HDTV.X264-DIMENSION.mkv |
| 03/14/2013 | Justified.S04E10.HDTV.x264-EVOLVE.mp4 |
| 03/14/2013 | Middle East and Africa Travel Guides Collection |
| 03/14/2013 | Estetica_[ASIAN PLANET]March_2013.pdf |
| 03/14/2013 | [ www.Torrenting.com ] - Justified.S04E10.720p.HDTV.x264-IMMERSE |
| 03/13/2013 | Yoga Journal (USA) - March 2013 (gnv64).pdf |
| 03/13/2013 | Xilisoft Video Converter Ultimate v7.7.2.20130217 Incl Keygen |
| 03/13/2013 | Hello India[ASIAN PLANET].pdf |
| 03/13/2013 | Men's Health USA – April 2013 -Mantesh |
| 03/13/2013 | Harvard Business Review OnPoint (WorldMags) - Spring 2013 |
| 03/13/2013 | Lynda.com PHP 5.4 New Features |
| 03/13/2013 | IconCool Graphics Converter Pro 2013 3.00 Build 130306 + Patch |
| 03/13/2013 | Pretty Little Liars S03E23 HDTV x264-LOL[ettv] |
| 03/13/2013 | Adobe Dreamweaver CS6 Essential Training |
| 03/13/2013 | 11 C plus plus Programming eBooks |
| 03/13/2013 | Loose Girl_ A Memoir of Promiscuity (21701) |
| 03/13/2013 | Lynda.com User Experience Fundamentals For Web Design |
| 03/13/2013 | X-Art.13.03.13.Bunny.Another.Night.XXX.1080p.MP4-KTR[rarbg] |
| 03/13/2013 | Creating an Effective Resume with Mariann Siegert |

EXHIBIT C

DC51

| Hit Date  UTC | Filename |
|---|---|
| 03/13/2013 | WSJ_03_12_13 |
| 03/13/2013 | Lynda.com Git Essential Training |
| 03/13/2013 | Rosetta Stone |
| 03/12/2013 | The Girlfriend Exchange - Chanel Preston.mp4 |
| 03/11/2013 | Lincoln.2012.720p.BluRay.x264-SPARKS [publicHD] |
| 03/11/2013 | The.Good.Wife.S04E16.HDTV.x264-LOL.mp4 |
| 03/11/2013 | Runners World - March 2013 |
| 03/11/2013 | House.of.Lies.S02E08.HDTV.x264-2HD.mp4 |
| 03/11/2013 | Revenge.S02E15.HDTV.x264-LOL.mp4 |
| 03/11/2013 | Californication.S06E09.720p.HDTV.x264-2HD.mkv |
| 03/11/2013 | Southeast Asia Travel Guide eBooks 2012 |
| 03/11/2013 | Tuts+ Premium E-Book Pack |
| 03/10/2013 | WowGirls.12.12.02.Barbie.Delirium.Girl.XXX.1080p.MP4-KTR[rarbg] |
| 03/10/2013 | ONONE.PERFECT.PHOTO.SUITE.PREMIUM.ED.V7.1.1-XFORCE |
| 03/10/2013 | Jack.Reacher.2012.KORrip.XVID.AC3-BHRG |
| 03/10/2013 | hot_ass_big.mp4 |
| 03/10/2013 | OnOne Perfect Photo Suite 7.1 + Ultimate Creative Pack 2 [ChingLiu] |
| 03/10/2013 | WowGirls.13.01.12.Guerlain.And.Madonna.Gentle.Touch.XXX.1080p.MP4-KTR[rarbg] |
| 03/10/2013 | Jack Reacher (2012) KoRip2DVD PAL DD2.0 NL Subs |
| 03/10/2013 | Java.Heat.2013.BRRip.XviD.AC3-SKmbr |
| 03/10/2013 | WowGirls.13.02.05.Mia.Sollis.Redhead.In.The.Mood.XXX.1080p.MP4-KTR[rarbg] |
| 03/08/2013 | The.Daily.Show.2013.03.07.Tom.Coughlin.HDTV.x264-LMAO.mp4 |
| 03/08/2013 | Excel 2013 BIBLE |
| 03/08/2013 | Monster Inc 2001 1080p 3D HSBS BRRip x264 ac3 vice |
| 03/08/2013 | 1600.Penn.S01E08.HDTV.x264-LOL.mp4 |
| 03/08/2013 | The.Colbert.Report.2013.03.07.John.Sexton.HDTV.x264-LMAO.mp4 |

EXHIBIT C

DC51

| Hit Date  UTC | Filename |
|---|---|
| 03/08/2013 | Two.and.a.Half.Men.S10E18.HDTV.x264-LOL.mp4 |
| 03/08/2013 | This.is.40.2012.DVDRip.XviD-SPARKS |
| 03/08/2013 | This is 40 2012 UNRATED 720p BluRay x264-ALLiANCE (SilverTorrent) |
| 03/07/2013 | The.Americans.2013.S01E06.HDTV.XviD-AFG |
| 03/07/2013 | Whitney.S02E12.HDTV.x264-LOL.mp4 |
| 03/07/2013 | DW CS6 MAC |
| 03/07/2013 | Exclusive Teen Porn - Amazing Teen Porn HD 720p |
| 03/06/2013 | Pretty.Little.Liars.S03E22.HDTV.x264-LOL.mp4 |
| 03/06/2013 | Tom Clancy - Threat Vector [96] Unabridged 2012 |
| 03/06/2013 | The.Daily.Show.2013.03.05.Sandra.Day.OConnor.HDTV.x264-FQM.mp4 |
| 03/06/2013 | Media Monkey Gold 4 by Johnny Kobeis |
| 03/06/2013 | The.Colber.Report.2013.03.05.James.Franco.HDTV.x264-FQM.mp4 |
| 03/06/2013 | Justified S04E09 HDTV x264-2HD[ettv] |
| 03/06/2013 | The.Daily.Show.2013.03.04.Paul.Rudd.HDTV.x264-LMAO.mp4 |
| 03/05/2013 | Marie Claire Magazine - The Naked Isssue (March 2013) |
| 03/05/2013 | Inc. Magazine - How I Got Started (March 2013 (HQ PDF)) |
| 03/05/2013 | Food Magazine - Super Sandwiches (February 2013) |
| 03/04/2013 | Californication.S06E08.720p.HDTV.x264-2HD.mkv |
| 03/04/2013 | The.Brass.Teapot.2012.HDRip.XviD-S4A |
| 03/04/2013 | Microsoft.Project.Professional.2013.x64-iNDiSO |
| 03/03/2013 | Microsoft Office 2013 Professional Plus Original MSDN (x86x64) Activator |
| 03/03/2013 | X-Art - Mad Passion - Kaylee [1080p].mp4 |
| 03/03/2013 | Marie Fredriksson |
| 03/03/2013 | Mobi Book Dump -(03.03.2013) |
| 03/03/2013 | Access Forms and Reports for Dummies |
| 03/03/2013 | MISS Teen DELAWARE Melissa King Porn Video-chkm8te.wmv |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/03/2013 | CollegeRules - Party Time Lets Fuck [720p].mp4 |
| 03/03/2013 | The Economist UK and USA 02-08.03.2013 |
| 03/03/2013 | Paulo Coelho All Novels Epub |
| 03/02/2013 | National Geographic 2013-03 |
| 03/02/2013 | The.Daily.Show.2013.02.28.Rachel.Maddow.HDTV.x264-LMAO.mp4 |
| 03/02/2013 | WSJ_3_02_13 |
| 03/02/2013 | The.Colbert.Report.2013.02.28.Jon.Favreau.HDTV.x264-LMAO.mp4 |
| 03/02/2013 | Harvard Business Review (HBR) March 2013 - SaMeep104.pdf |
| 03/02/2013 | Falling for the Guy Next Door - Claire Robyns |
| 03/02/2013 | The.Americans.2013.S01E05.HDTV.x264-LOL.mp4 |
| 03/02/2013 | 1600.Penn.S01E07.HDTV.x264-LOL.mp4 |
| 02/28/2013 | Movie 43.[2013].R5.DVDRIP.DIVX.[Eng]-DUQA® |
| 02/28/2013 | The.Daily.Show.2013.02.27.R.J.Cutler.HDTV.x264-LMAO.mp4 |
| 02/28/2013 | Modern.Family.S04E17.HDTV.x264-LOL.mp4 |
| 02/28/2013 | Justified.S04E08.HDTV.x264-2HD.mp4 |
| 02/28/2013 | Dorm.Invasion.3.XXX.DVDRip.x264-Pr0nStarS |
| 02/28/2013 | New Girl S02E18 HDTV x264-LOL[ettv] |
| 02/28/2013 | Whitney.S02E11.HDTV.x264-LOL.mp4 |
| 02/28/2013 | Everybody.Loves.Sara.Sloane.XXX.DiSC1.DVDRip.x264-SWE6RUS |
| 02/28/2013 | REG - 2013-02-26 - Holly Michaels - The Greatest Pussy |
| 02/28/2013 | Tight.Indian.Pussy.3.XXX.DVDRip.XviD-DivXfacTory |
| 02/28/2013 | New.Girl.S02E18.HDTV.x264-LOL.mp4 |
| 02/27/2013 | The.Daily.Show.2013.02.26.Lori.Silverbush.and.Kristi.Jacobson.HDTV.x264-LMAO.mp4 |
| 02/27/2013 | Monday.Mornings.S01E04.HDTV.x264-LOL.mp4 |
| 02/27/2013 | The.Colbert.Report.2013.02.26.Dr.Michio.Kaku.HDTV.x264-LMAO.mp4 |
| 02/27/2013 | Him.and.Her.Seasone.3.Episode.06.The.Proposal.XviD-SYS.avi |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 02/27/2013 | Inception 2010 720p BluRay DTS x264-MgB |
| 02/27/2013 | White.Collar.S04E15.HDTV.x264-ASAP.mp4 |
| 02/27/2013 | Pretty.Little.Liars.S03E21.HDTV.x264-LOL.mp4 |
| 02/27/2013 | The.Following.S01E06.HDTV.x264-LOL.mp4 |
| 02/27/2013 | The.Mindy.Project.S01E16.HDTV.x264-LOL.mp4 |
| 02/26/2013 | The.Hobbit.An.Unexpected.Journey.2012.DVDRip.XviD-SPARKS |
| 02/26/2013 | The.Following.S01E06.720p.HDTV.X264-DIMENSION.mkv |
| 02/26/2013 | Dallas.2012.S02E06.HDTV.x264-LOL.mp4 |
| 02/26/2013 | RealVNC v5.0.3 Incl Serials - PNS |
| 02/26/2013 | The.Carrie.Diaries.S01E07.HDTV.x264-LOL.mp4 |
| 02/25/2013 | Californication.S06E07.720p.HDTV.x264-2HD.mkv |
| 02/25/2013 | The.85th.Annual.Academy.Awards.2013.HDTV.x264-2HD.mp4 |
| 02/24/2013 | The Absolutely True Diary of a Part-Time Indian |
| 02/24/2013 | Newsweek 2013.02.22 |
| 02/24/2013 | Bloomberg Businessweek - The Freat American Housing Rebound (26 February-03 March 2013 (HQ PDF)) |
| 02/24/2013 | Newspaper Pack Sat. and Sun.23rd and 24th February 2013 (Malestrom) |
| 02/24/2013 | Conde Nast Traveller USA - AHHH, Privacy! 5000+ Dreams Villas Worldwide (March 2013) |
| 02/24/2013 | OK Magazine - March 4 2013 |
| 02/24/2013 | Golf Digest - March 2013 |
| 02/24/2013 | PHP Books[A4] |
| 02/23/2013 | Discovery.Channel.Spy.Tek.2of3.The.Deadly.Game.XviD.AC3.MVGroup.org.avi |
| 02/23/2013 | Total PDF Converter 2.1.240 + Key |
| 02/23/2013 | House.of.Cards.S01E09.WEBRip.720p.H.264.AAC.2.0-HoC [PublicHD] |
| 02/23/2013 | House.of.Cards.S01E10.WEBRip.720p.H.264.AAC.2.0-HoC [PublicHD] |
| 02/23/2013 | House.of.Cards.S01E06.WEBRip.720p.H.264.AAC.2.0-HoC [PublicHD] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/23/2013 | [ www.Speed.Cd ] - Zero.Hour.US.S01E02.720p.HDTV.X264-DIMENSION |
| 02/23/2013 | House.of.Cards.S01E01.720p.WEBrip.AAC2.0.x264-NTb [PublicHD] |
| 02/23/2013 | House.of.Cards.S01E04.WEBRip.720p.H.264.AAC.2.0-HoC [PublicHD] |
| 02/23/2013 | House.of.Cards.S01E13.WEBRip.720p.H.264.AAC.2.0-HoC [PublicHD] |
| 02/23/2013 | House.of.Cards.S01E08.WEBRip.720p.H.264.AAC.2.0-HoC [PublicHD] |
| 02/23/2013 | House.of.Cards.S01E02.720p.WEBrip.AAC2.0.x264-NTb [PublicHD] |
| 02/23/2013 | Sugar.-.-.Mamas -Filly Films.mp4 |
| 02/23/2013 | House.of.Cards.S01E11.WEBRip.720p.H.264.AAC.2.0-HoC [PublicHD] |
| 02/23/2013 | Jimi Hendrix - Axis- Bold As Love.rar |
| 02/23/2013 | Adobe Master Collection CS6 WORKING [ENG]- P2P |
| 02/23/2013 | House.of.Cards.S01E12.WEBRip.720p.H.264.AAC.2.0-HoC [PublicHD] |
| 02/23/2013 | House.of.Cards.S01E07.WEBRip.720p.H.264.AAC.2.0-HoC [PublicHD] |
| 02/23/2013 | Kid Pix Deluxe 3. dmg.dmg |
| 02/23/2013 | AnalHookers.Shay.Golden.Anal.Prom.Queens.XXX.pornalized.avi |
| 02/23/2013 | PBS.American.Experience.2013.The.Abolitionists.1of3.540p.x264.AAC.MVGroup.org.mp4 |
| 02/23/2013 | Zero.Hour.US.S01E02.HDTV.XviD-AFG |
| 02/22/2013 | Scandal.US.S02E15.HDTV.x264-LOL.mp4 |
| 02/22/2013 | The Day I.-.-.Became A Whore 5.mp4 |
| 02/22/2013 | The.Colbert.Report.2013.02.21.Lil.Buck.HDTV.x264-EVOLVE.mp4 |
| 02/22/2013 | Penthouse USA - Having Good Time, Every Time (April 2013) |
| 02/22/2013 | Duke Nukem- Manhattan Project {PC GAME} by KAMAL ROJ {THE A TEAM} |
| 02/22/2013 | Weather Services PRO v2.1.2 Pro.apk |
| 02/22/2013 | The.Daily.Show.2013.02.21.Steven.Brill.HDTV.x264-EVOLVE.mp4 |
| 02/22/2013 | 1600.Penn.S01E06.HDTV.x264-LOL.mp4 |
| 02/22/2013 | Slim_Calm_Sexy_Yoga_Tara_Stiles.pdf |
| 02/22/2013 | Forbes USA - Retire Like A Rock Star (04 March 2013) |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 02/22/2013 | SpoiledVirgins - Sam and Elena ** HOT ** 21 January 2013.mp4 |
| 02/22/2013 | PC magazine USA - Windows 8 Done Right Microsoft Surface Pro (March 2013-P2P) |
| 02/22/2013 | Broken.City.2013.TS.XviD.MP3-MiNiSTRY |
| 02/22/2013 | Two.and.a.Half.Men.S10E17.HDTV.x264-LOL.mp4 |
| 02/22/2013 | Elementary.S01E17.720p.HDTV.X264-DIMENSION.mkv |
| 02/21/2013 | Quantum Of Solace 2008 720p BluRay DTS x264-MgB |
| 02/21/2013 | The.Mindy.Project.S01E15.HDTV.x264-LOL.mp4 |
| 02/21/2013 | The.Colbert.Report.2013.02.20.David.Goldhill.HDTV.x264-LMAO.mp4 |
| 02/21/2013 | New.Girl.S02E17.HDTV.x264-LOL.mp4 |
| 02/21/2013 | The.Americans.2013.S01E04.HDTV.x264-LOL.mp4 |
| 02/21/2013 | Whitney.S02E10.HDTV.x264-LOL.mp4 |
| 02/21/2013 | TOP 12 GUARDIAN NOVELS OF 2012~maximalla |
| 02/21/2013 | Justified.S04E07.720p.HDTV.x264-IMMERSE.mkv |
| 02/21/2013 | Playing.for.Keeps.2012.BDRip.XviD-SPARKS |
| 02/21/2013 | The.Daily.Show.2013.02.20.Helaine.Olen.PROPER.HDTV.x264-LMAO.mp4 |
| 02/20/2013 | White.Collar.S04E14.HDTV.x264-ASAP.mp4 |
| 02/20/2013 | The.Colbert.Report.2013.02.19.Emily.Bazelon.HDTV.x264-LMAO.mp4 |
| 02/20/2013 | Cult.S01E01.720p.HDTV.X264-DIMENSION.mkv |
| 02/20/2013 | The.Daily.Show.2013.02.19.Alison.Brie.HDTV.x264-LMAO.mp4 |
| 02/20/2013 | Justified.S04E07.PROPER.HDTV.x264-EVOLVE.mp4 |
| 02/19/2013 | The.Blue.Rose.S01E01.HDTV.x264-FiHTV.mp4 |
| 02/19/2013 | Dallas.2012.S02E05.HDTV.x264-LOL.mp4 |
| 02/19/2013 | The.Carrie.Diaries.S01E06.HDTV.x264-LOL.mp4 |
| 02/19/2013 | Californication.S06E06.720p.HDTV.x264-EVOLVE.mkv |
| 02/19/2013 | NG.George.W.Bush.The.911.Interview.HDTV.x264.720p.AC3.MVGroup.org.mkv |
| 02/19/2013 | Monday.Mornings.S01E03.HDTV.x264-LOL.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/19/2013 | How.I.Met.Your.Mother.S08E17.HDTV.x264-LOL.mp4 |
| 02/18/2013 | Maxim Magazine - USA - March 2013 - [RedBull123] |
| 02/18/2013 | The.Good.Wife.S04E14.HDTV.x264-LOL.mp4 |
| 02/18/2013 | Billboard Magazine - Who Really Won The Grammys (23 February 2013-P2P) |
| 02/18/2013 | BBC Wildlife Magazine - The Secret of the Desert Leopard (March 2013-P2P) |
| 02/18/2013 | Barnes and Noble The Good Girls Guide to Bad Girl Sex 2002 RETAiL eBOOk-rebOOk |
| 02/18/2013 | Penthouse - USA - February 2013 - [RedBull123] |
| 02/18/2013 | Food Network - 103 Delicious Cheese Recipes (The Cheese Issue March 2013-P2P) |
| 02/18/2013 | Elle USA - The New Fashion Trends You Need Right NOW  (March 2013) |
| 02/18/2013 | Girls.S02E06.HDTV.x264-EVOLVE.mp4 |
| 02/18/2013 | Windows 7 Home Premium SP1 x64 |
| 02/18/2013 | Mr_Selfridge.1x07.HDTV_x264-FoV.mp4 |
| 02/17/2013 | Real.Time.with.Bill.Maher.2013.02.15.HDTV.x264-EVOLVE.mp4 |
| 02/17/2013 | Saturday.Night.Live.S38E14.Christoph.Waltz-Alabama.Shakes.HDTV.x264-FQM.mp4 |
| 02/17/2013 | Best Of Indian Scandals |
| 02/17/2013 | National.Geographic.Drugs.Inc.Cocaine.PDTV.x264.AAC.MVGroup.org.mp4 |
| 02/16/2013 | Star_Magazine_25_February_2013 |
| 02/16/2013 | India_Today February 2013.pdf |
| 02/16/2013 | Gangster Squad 2013 720p HDRip x264 AAC-SmY (SilverTorrent) |
| 02/16/2013 | Scandal.US.S02E14.HDTV.x264-LOL.mp4 |
| 02/16/2013 | Big.Dick.in.a.Little.-.Chick.3.XXX.DVDRip.x264-Pr0nStarS.mp4 |
| 02/16/2013 | LollyPop_I_Love_Threesome_HD.mp4 |
| 02/16/2013 | Portlandia.S03E09.HDTV.x264-2HD.mp4 |
| 02/16/2013 | House.of.Cards.2013.S01E01.REPACK.HDTV.x264-ASAP.mp4 |
| 02/16/2013 | india-today-travel-plus.pdf |
| 02/16/2013 | The.Younger.-.-.the Better 2.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/16/2013 | Suits.S02E15.HDTV.x264-ASAP.mp4 |
| 02/16/2013 | House.of.Cards.2013.S01E02.HDTV.x264-ASAP.mp4 |
| 02/16/2013 | Lonely Guide To India |
| 02/15/2013 | Two.and.a.Half.Men.S10E16.HDTV.x264-LOL.mp4 |
| 02/15/2013 | The.Colbert.Report.2013.02.14.Gavin.Newsom.HDTV.x264-LMAO.mp4 |
| 02/15/2013 | The.Spa.S01E01.HDTV.x264-TLA.mp4 |
| 02/15/2013 | Elementary.S01E16.HDTV.x264-LOL.mp4 |
| 02/15/2013 | The.Office.US.S09E16.HDTV.x264-LOL.mp4 |
| 02/15/2013 | Life With Archie (2010-2012) |
| 02/15/2013 | The.Spa.S01E02.HDTV.x264-TLA.mp4 |
| 02/15/2013 | Zero.Hour.US.S01E01.HDTV.x264-LOL.mp4 |
| 02/15/2013 | The.Vampire.Diaries.S04E14.720p.HDTV.X264-DIMENSION [PublicHD] |
| 02/15/2013 | Company.Of.Heroes.2013.BDRiP.AC3-5.1.XviD-AXED |
| 02/14/2013 | Archie - 13 Comics (1990-1995) |
| 02/14/2013 | To Riverdale And Back Again |
| 02/14/2013 | amazing_alice_big.mp4 |
| 02/14/2013 | Adobe Acrobat XI PRO Multilang WiN ALL WORKING Incl. Patch - MPT.rar |
| 02/14/2013 | Archie Betty and Veronica Comics - 2013 |
| 02/14/2013 | Archie - 49 Digests (1986-2008) |
| 02/14/2013 | Whitney.S02E09.HDTV.x264-LOL.mp4 |
| 02/14/2013 | The.Americans.2013.S01E03.HDTV.x264-LOL.mp4 |
| 02/14/2013 | [ www.Torrenting.com ] - Pretty.Little.Liars.S03E19.720p.HDTV.X264-DIMENSION |
| 02/13/2013 | The.Daily.Show.2013.02.12.Mike.Piazza.HDTV.x264-LMAO.[VTV].mp4 |
| 02/13/2013 | Angry Birds Star Wars 1.1.0 |
| 02/13/2013 | Pretty.Little.Liars.S03E19.HDTV.x264-LOL.mp4 |
| 02/13/2013 | Revo Uninstaller Professional v3.0.1 [Multi][WwW.LoKoTorrents.CoM] |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 02/13/2013 | Revo Uninstaller Pro  3.0.1  (x86+x64) Crack  [Naf] |
| 02/13/2013 | Revo Uninstaller Pro 3.0.1 Cracked NiCkkkDoN |
| 02/13/2013 | Cougar.Town.S04E06.HDTV.x264-ASAP.mp4 |
| 02/13/2013 | Justified.S04E06.720p.HDTV.x264-IMMERSE.mkv |
| 02/13/2013 | The.Colbert.Report.2013.02.12.Roger.Hodge.HDTV.x264-LMAO.[VTV].mp4 |
| 02/13/2013 | Revo Uninstaller Pro v3.0.1 Portable |
| 02/12/2013 | Maxim USA - March 2013.pdf |
| 02/12/2013 | Monday.Mornings.S01E02.HDTV.x264-LOL.mp4 |
| 02/12/2013 | Cosmopolitan USA - Your Best Sex Ever-20 Moves From Cuddly To Crazy (March 2013) |
| 02/12/2013 | Lynda.com - CandC++ Essential Training |
| 02/12/2013 | Dallas.2012.S02E04.HDTV.x264-LOL.mp4 |
| 02/12/2013 | Bahamas for Dummies |
| 02/12/2013 | The.Colbert.Report.2013.02.11.Garry.Wills.HDTV.x264-LMAO.[VTV].mp4 |
| 02/12/2013 | Start With A Theme - Creative Portfolios In WordPress V413HAV |
| 02/12/2013 | Lynda.com - Foundations of Programming. Databases (Allardice S.) (2013) |
| 02/12/2013 | Microsoft PowerPoint 2013. Step by Step |
| 02/12/2013 | Bloomberg Businessweek  11-17.02.2013 |
| 02/12/2013 | OK Magazine - February 18 2013 |
| 02/12/2013 | Microsoft Word 2013 Step By Step V413HAV |
| 02/12/2013 | Mens Journal - March 2013 |
| 02/12/2013 | The Redhead Revealed by Alice Clayton |
| 02/12/2013 | Men's Journal - Best New Spring Gear (March 2013) |
| 02/12/2013 | The.Daily.Show.2013.02.11.George.Stephanopoulos.HDTV.x264-LMAO.[VTV].mp4 |
| 02/12/2013 | prnfle1531x.avi |
| 02/12/2013 | Californication.S06E05.720p.HDTV.x264-EVOLVE.mkv |
| 02/11/2013 | Girls.S02E05.HDTV.x264-EVOLVE.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/11/2013 | Californication.S06E04.HDTV.x264-2HD.mp4 |
| 02/11/2013 | Revenge.S02E13.HDTV.x264-LOL.[VTV].mp4 |
| 02/11/2013 | Mr.Selfridge.1x06.HDTV.x264-FoV.mp4 |
| 02/11/2013 | Warm Bodies 2013 HDCAM XviD READNFO-THC |
| 02/11/2013 | Saturday.Night.Live.S38E13.Justin.Bieber.HDTV.x264-FQM.mp4 |
| 02/11/2013 | House.of.Lies.S02E04.HDTV.x264-2HD.mp4 |
| 02/10/2013 | Extreme Movie Manager 8.0.4.8 (Cracked-F4CG) [ChingLiu] |
| 02/10/2013 | Extreme Books Manager 1.0.3.9 (Cracked-F4CG) [ChingLiu] |
| 02/10/2013 | Inpaint 5.0 And Crack {1337x}-Dita496 |
| 02/10/2013 | NewsRadio.S01.DVDRip.x264-hqe |
| 02/10/2013 | Billboard - February 16 2013 |
| 02/10/2013 | Dr Limptooth 2013 FESTIVAL DVDRip Xvid AC3 UnKnOwN |
| 02/10/2013 | Downton.Abbey.S02.Season.2.andChristmas.Special.720p.x264.MIKY |
| 02/10/2013 | Hotel Transylvania 2012 720p BluRay DTS x264-MgB |
| 02/10/2013 | Extreme Music Manager 1.0.2.1 (Cracked-F4CG) [ChingLiu] |
| 02/10/2013 | Local H - Another February MP3 (2013) |
| 02/09/2013 | Portlandia.S03E08.HDTV.x264-2HD.mp4 |
| 02/09/2013 | BangBros-Madison Rose (Her ass is really this big) |
| 02/09/2013 | Star Magazine - February 11 2013 |
| 02/09/2013 | Popular.Science.USA.March.2013.pdf |
| 02/09/2013 | TonightsGirlfriend_Christy_Mack_1500.mp4 |
| 02/09/2013 | mdhgphoenixjohnny_qt.mp4 |
| 02/09/2013 | mdhgannajohnny_qt.mp4 |
| 02/09/2013 | x-art_connie_sacred_romance_540.wmv |
| 02/08/2013 | Tomorrow Never Dies 1997 720p BluRay DTS x264-MgB |
| 02/08/2013 | The.Americans.2013.S01E02.720p.HDTV.X264-DIMENSION [PublicHD] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/08/2013 | The.Outback.2012.DVDRip.XviD-PTpOWeR |
| 02/08/2013 | Everyday_2012 |
| 02/08/2013 | 1600.Penn.S01E05.HDTV.x264-LOL.mp4 |
| 02/08/2013 | The.Colbert.Report.2013.02.07.Behn.Zeitlin.HDTV.x264-LMAO.[VTV].mp4 |
| 02/08/2013 | Suits.S02E14.HDTV.x264-ASAP.[VTV].mp4 |
| 02/08/2013 | Elementary.S01E15.720p.HDTV.x264-DIMENSION.mkv |
| 02/08/2013 | The.Daily.Show.2013.02.07.Neil.Barofsky.HDTV.x264-LMAO.[VTV].mp4 |
| 02/08/2013 | Scandal.US.S02E13.HDTV.x264-LOL.mp4 |
| 02/08/2013 | Do.No.Harm.S01E02.HDTV.x264-LOL.mp4 |
| 02/08/2013 | Ted.2012.PAL.DVDR-iNVANDRAREN |
| 02/07/2013 | Guys.with.Kids.S01E14.HDTV.x264-LOL.mp4 |
| 02/07/2013 | Foxit Advanced PDF Editor v3.0.5 Incl Crack [TorDigger] |
| 02/07/2013 | Love.You.Mean.It.with.Whitney.Cummings.S01E11.HDTV.x264-2HD.mp4 |
| 02/07/2013 | OS X Mountain Lion 10.8.2 VMware Image |
| 02/07/2013 | The.Daily.Show.2013.02.06.Ed.Whitacre.HDTV.x264-EVOLVE.[VTV].mp4 |
| 02/07/2013 | Modern.Family.S04E14.720p.HDTV.X264-DIMENSION [PublicHD] |
| 02/07/2013 | New York City Encounter (Travel Guide) |
| 02/07/2013 | Whitney.S02E08.720p.HDTV.X264-DIMENSION [PublicHD] |
| 02/07/2013 | The.Colbert.Report.2013.02.06.Lawrence.Wright.HDTV.x264-EVOLVE.[VTV].mp4 |
| 02/07/2013 | Maxim USA - MAXIM Hometown Hotties (January 2012) |
| 02/07/2013 | Modern Family S04E14 HDTV x264-LOL[ettv] |
| 02/07/2013 | National.Geographic.Taboo.Changing.Sex.PDTV.x264.AC3.MVGroup.org.mp4 |
| 02/07/2013 | Whitney.S02E08.HDTV.x264-LOL.[VTV].mp4 |
| 02/07/2013 | Conde Nast Traveller USA - Brazil, The Coolest Places You Cant Afford To Miss (March 2013) |
| 02/06/2013 | now_thats_a_party_big.mp4 |
| 02/06/2013 | White.Collar.S04E13.HDTV.x264-ASAP.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/06/2013 | The.Colbert.Report.2013.02.04.Justice.Sonia.Sotomayor.HDTV.x264-FQM.[VTV].mp4 |
| 02/06/2013 | New.Girl.S02E16.HDTV.x264-LOL.[VTV].mp4 |
| 02/06/2013 | The.Colbert.Report.2013.02.05.Julie.Andrews.HDTV.x264-LMAO.[VTV].mp4 |
| 02/06/2013 | Downton Abbey - The Complete Season 3 [720p] |
| 02/06/2013 | Justified.S04E05.PROPER.HDTV.x264-2HD.mp4 |
| 02/06/2013 | bb11293_1500.mp4 |
| 02/06/2013 | pup_el_storm_sg102512_480p_2600.wmv |
| 02/06/2013 | The.Daily.Show.2013.02.05.Ray.Kelly.HDTV.x264-2HD.[VTV].mp4 |
| 02/06/2013 | Pretty.Little.Liars.S03E18.720p.HDTV.X264-DIMENSION [PublicHD] |
| 02/06/2013 | Pretty Little Liars S03E18 HDTV x264-LOL[ettv] |
| 02/06/2013 | The.Mindy.Project.S01E14.HDTV.x264-LOL.[VTV].mp4 |
| 02/06/2013 | You May Not Kiss The Bride 2011 DVDRip XviD-IGUANA |
| 02/05/2013 | How.I.Met.Your.Mother.S08E15.HDTV.x264-LOL.[VTV].mp4 |
| 02/05/2013 | Dallas.2012.S02E03.HDTV.x264-LOL.mp4 |
| 02/05/2013 | The.Following.S01E03.720p.HDTV.X264-DIMENSION.mkv |
| 02/05/2013 | Trouble.With.The.Curve.2012.1080p.BRRip.x264.AAC-m2g |
| 02/05/2013 | PBS.American.Experience.2012.Clinton.3of4.480p.x264.AAC.MVGroup.org.mp4 |
| 02/05/2013 | The.Carrie.Diaries.S01E04.HDTV.x264-LOL.mp4 |
| 02/05/2013 | Two.Little.Boys.2012.DVDRiP.AC3-NOGRP |
| 02/05/2013 | The Lost Valentine 2011 DVDRiP XViD-SML |
| 02/05/2013 | The Man with the Iron Fists (2012) [1080p] |
| 02/05/2013 | Mike.and.Molly.S03E13.HDTV.x264-LOL.mp4 |
| 02/05/2013 | The.Daily.Show.2013.02.04.Michelle.Rhee.HDTV.x264-LMAO.[VTV].mp4 |
| 02/05/2013 | Motive.S01E01.HDTV.x264-2HD.mp4 |
| 02/04/2013 | Food and Travel - Reunion Feast, Aussie Style (February 2013) |
| 02/04/2013 | The Anxiety and Phobia Workbook, 5th Edition -Mantesh |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/04/2013 | rm11076_1500.mp4 |
| 02/04/2013 | PC.com - New York To KL in One Charge (January 2013) |
| 02/04/2013 | Glamour USA - Amazing Spring Fashion! (March 2013) |
| 02/04/2013 | x-art_kristen_working_out_together_720.wmv |
| 02/04/2013 | Girls.S02E04.HDTV.x264-EVOLVE.mp4 |
| 02/04/2013 | National Geographic USA - Unseen Libya Reclaiming Its Forgotten Past (February 2013) |
| 02/04/2013 | Mr.Selfridge.1x05.HDTV.x264-FoV.mp4 |
| 02/04/2013 | The Healthiest Meals on Earth - The Surprising, Unbiased Truth About What Meals to Eat and Why |
| 02/04/2013 | National Geographic Traveler - Europes Best Small Ports (February, March 2013) |
| 02/04/2013 | The New Yorker February 04, 2013 |
| 02/04/2013 | Digit India - February 2013 |
| 02/04/2013 | AP English Literature and Composition for Dummies |
| 02/04/2013 | National.Geographic.Drugs.Inc.Pill.Nation.PDTV.x264.AC3.MVGroup.org.mp4 |
| 02/04/2013 | Marie Claire India - February 2013 |
| 02/04/2013 | Conde Nast Traveler USA - The Best Trip Of Your Life (December 2012) |
| 02/04/2013 | BBC Easy Cook - Quick and Simple Weeknight meals in minutes (March 2013).pdf |
| 02/04/2013 | Travel Secrets  - Dazzling Dubai Plus 21 Offbeat Ideas for Your 2013 Wishlist (January,February 2013) |
| 02/03/2013 | Windows 8 Pro VL Office 2013 PPVL x64 Jan2013 |
| 02/02/2013 | OS X Mountain Lion 10.8.2 VMware Image |
| 02/02/2013 | Scandal.US.S02E12.HDTV.x264-LOL.mp4 |
| 02/02/2013 | Portlandia.S03E07.HDTV.x264-2HD.mp4 |
| 02/01/2013 | DriverPack Solution Professional 12.12 R302 Beta (2013) [MULTi][WwW.LoKoTorrents.CoM] |
| 02/01/2013 | Scandal US S02E12 HDTV XviD-SaM[ettv] |
| 02/01/2013 | Windows 8 pro Halloweenpsycho |
| 02/01/2013 | Suits.S02E13.REPACK.HDTV.x264-2HD.[VTV].mp4 |
| 02/01/2013 | The.Office.US.S09E14.HDTV.x264-LOL.[VTV].mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 02/01/2013 | The.Daily.Show.2013.01.31.Jason.Bateman.HDTV.x264-EVOLVE.[VTV].mp4 |
| 02/01/2013 | Wreck.It.Ralph.2012.DVDSCR.XViD.AC3-LEGi0N |
| 02/01/2013 | Elementary.S01E13.720p.HDTV.X264-DIMENSION.mkv |
| 02/01/2013 | Noobz.2012.REPACK.480p.WEBRip.XviD.AC3-NYDIC |
| 02/01/2013 | Computer Magazines Feb 2013 |
| 02/01/2013 | The.Vampire.Diaries.S04E12.HDTV.x264-LOL.mp4 |
| 02/01/2013 | National Geographic Traveler - Feb March 2013 |
| 02/01/2013 | USA.TODAY.01.02.2013.RETAiL.eBook-eMAG |
| 02/01/2013 | Bloomberg Businessweek  04-10.02.2013 |
| 02/01/2013 | The Economist 26.01.2013-01.02.2013 |
| 01/31/2013 | Linux Journal - Security, Configure One-Time Password Authentication Plus More Shell Script Games (January 2013) |
| 01/31/2013 | The.Colbert.Report.2013.01.30.Bill.Gates.HDTV.x264-EVOLVE.[VTV].mp4 |
| 01/31/2013 | Penthouse - 15 Lines to Get Her Into BED (February 2013  USA) |
| 01/31/2013 | Driver San Francisco PC full game EN-FR-DE-ES-IT ^^nosTEAM^^ |
| 01/31/2013 | Penthouse - Get Laid At THe GYM (January 2013  USA) |
| 01/31/2013 | Argo.2012.720p.BluRay.x264-SPARKS [PublicHD] |
| 01/31/2013 | The.Americans.S01E01.HDTV.x264-2HD.[VTV].mp4 |
| 01/31/2013 | Adobe Illustrator CS6 16.2.0 (32-64 bit) [ChingLiu] |
| 01/31/2013 | Android Applications [01-28-13] |
| 01/31/2013 | GQ India - January 2013 - [RedBull123] |
| 01/31/2013 | The.Following.S01E01.720p.HDTV.X264-DIMENSION.mkv |
| 01/31/2013 | Whitney.S02E07.HDTV.x264-LOL.[VTV].mp4 |
| 01/30/2013 | Office 2013 Update Pack 01.2013 |
| 01/30/2013 | Cougar.Town.S04E04.HDTV.x264-EVOLVE.mp4 |
| 01/30/2013 | Forbes USA - February 11 2013 |

EXHIBIT C

DC51

| Hit Date  UTC | Filename |
|---|---|
| 01/30/2013 | Gangster Squad 2013 R6 HDRiP XVID 1MPERiUM |
| 01/30/2013 | Indian Bengali Guji Sex.mp4 |
| 01/30/2013 | Kiplingers Personal Finance - March 2013 |
| 01/30/2013 | Book Collection of John Grisham |
| 01/30/2013 | HELLO! magazine - Elton's BABY Joy (04 February 2013 (HQ PDF)) |
| 01/30/2013 | net Magazine - March 2013 |
| 01/30/2013 | Pretty Little Liars S03E17 HDTV x264-LOL[ettv] |
| 01/30/2013 | Food Network Magazine - Great Dinners Under 500 Calories Plus Super Super Bowl Snacks (January,February 2013) |
| 01/30/2013 | Forbes India - Shah Rukh Inc. Indias Biggest Brand Has a Business Plan (08 February 2013) |
| 01/30/2013 | Colin Powell - It Worked for Me  [96] Unabridged |
| 01/30/2013 | Modernist Cuisine at Home |
| 01/30/2013 | The.Mindy.Project.S01E13.HDTV.x264-LOL.[VTV].mp4 |
| 01/30/2013 | Penthouse USA - March 2013 |
| 01/30/2013 | New.Girl.S02E15.HDTV.x264-LOL.[VTV].mp4 |
| 01/30/2013 | Pretty.Little.Liars.S03E17.HDTV.x264-LOL |
| 01/30/2013 | [ www.TorrentDay.com ] - Pretty.Little.Liars.S03E17.HDTV.x264-LOL |
| 01/30/2013 | (Fifty Shades Trilogy,#3) Fifty Shades Freed by EL James.pdf |
| 01/30/2013 | The.Daily.Show.2013.01.29.Melissa.McCarthy.HDTV.x264-LMAO.[VTV].mp4 |
| 01/30/2013 | Forbes USA - Who Wants to Be a Billionair(11 February 2013 (HQ PDF)) |
| 01/30/2013 | Justified.S04E04.HDTV.x264-ASAP.mp4 |
| 01/30/2013 | The.Colbert.Report.2013.01.29.George.Saunders.PROPER.HDTV.x264-EVOLVE.[VTV].mp4 |
| 01/30/2013 | The Wall Street Journal Asia - Jan 29 2013 |
| 01/30/2013 | [ www.Speed.Cd ] - Pretty.Little.Liars.S03E17.720p.HDTV.X264-DIMENSION |
| 01/29/2013 | The.Following.S01E02.720p.HDTV.X264-DIMENSION [PublicHD] |
| 01/29/2013 | The.Carrie.Diaries.S01E03.HDTV.x264-LOL.mp4 |

EXHIBIT C

DC51

| Hit Date UTC | Filename |
|---|---|
| 01/29/2013 | The.Colbert.Report.2013.01.28.Michael.Shellenberger.HDTV.x264-2HD.[VTV].mp4 |
| 01/29/2013 | The.Following.S01E02.HDTV.x264-LOL.mp4 |
| 01/29/2013 | The.Daily.Show.2013.01.28.Bob.Costas.HDTV.x264-2HD.[VTV].mp4 |
| 01/29/2013 | Dallas.2012.S02E02.HDTV.x264-LOL.mp4 |
| 01/28/2013 | House.of.Lies.S02E03.HDTV.x264-ASAP.mp4 |
| 01/28/2013 | Mr.Selfridge.1x04.HDTV.x264-FoV.mp4 |
| 01/28/2013 | The.Good.Wife.S04E13.HDTV.x264-LOL.[VTV].mp4 |
| 01/28/2013 | Girls.S02E03.HDTV.x264-EVOLVE.mp4 |
| 01/28/2013 | Californication.S06E03.720p.HDTV.x264-IMMERSE.mkv |
| 01/28/2013 | Transporter.The.Series.S01E05.Dead.Drop.720p.HDTV.x264-2HD.mkv |
| 01/27/2013 | Modern Luxury Interiors Texas Magazine - Great State Style (Winter 2013) |
| 01/27/2013 | Zero.Dark.Thirty.2012.DvDScr.x264.AC3-JYK |
| 01/27/2013 | Us Weekly - Brandy Tried to Destroy My Family (04 February 2013) |
| 01/27/2013 | Officer Down 2013 BRRip 720p x264 AAC - KiNGDOM |
| 01/27/2013 | GQ Magazine USA - The 100 Sexiest Women of The 21st Century (February 2013) |
| 01/27/2013 | Maxim - Hometown Hotties Calendar, 2013 |
| 01/27/2013 | National.Geographic.Drugs.Inc.Crack.PDTV.x264.AAC.MVGroup.org.mp4 |
| 01/27/2013 | Bloomberg Businessweek - The Design Issue (28 January-03 February 2013) |
| 01/27/2013 | Kiko Veneno y Pepe Begines - Gira Mundial[Spanish][By Doc Zhivago][www.pctorrent.com][www.elmejorwarez.org] |
| 01/27/2013 | Conde Nast Traveller USA - 100 Best Cruise Ships In The World (February 2013) |
| 01/27/2013 | Newsweek - Hands of Our Guns (25 January 2013) |
| 01/26/2013 | I.Against.I.2012.DVDRip.XviD-AbSurdiTy |
| 01/26/2013 | Portlandia.S03E06.720p.HDTV.x264-EVOLVE.mkv |
| 01/26/2013 | 321 Useful Complete How-To-Do-It-Yourself Books [Team Nanban] |
| 01/26/2013 | exxxtrasmall_veronica_rodriguez_full_med-chkm8te.wmv |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 01/26/2013 | Che Guevara-A Revolutionary Life [Team Nanban] |
| 01/26/2013 | VA - The CLASSIC SOUNDTRACK Collection Pt.1 [Bubanee] |
| 01/26/2013 | Start a Business - Where To Begin and How To Grow.pdf |
| 01/26/2013 | GQ USA - February 2013 |
| 01/26/2013 | Cheerful Weather for the Wedding 2012 LIMITED BDRip XviD-GECKOS |
| 01/26/2013 | The Economist - January 26 2013 |
| 01/26/2013 | Smithsonian.February.2013.BD.pdf |
| 01/26/2013 | X-Art - Yoga Master - Teacher (Mira) XXX (2013) |
| 01/26/2013 | Bloomberg Businessweek  28.01-03.02.2013 |
| 01/26/2013 | The.Carrie.Diaries.S01E01.HDTV.x264-LOL.mp4 |
| 01/26/2013 | Suits.S02E12.HDTV.x264-ASAP.mp4 |
| 01/26/2013 | Atlas.of.Fashion.Designers.BD.pdf |
| 01/26/2013 | Microsoft.Office.Professional.Plus.2013.V15.RTM.ITA.Portable.rar |
| 01/25/2013 | 30.Rock.S07E11.HDTV.x264-LOL.mp4 |
| 01/25/2013 | Promised.Land.2012.DVDSCR.XVID.AC3-AbsurdiTy |
| 01/25/2013 | The.Colbert.Report.2013.01.24.Tavi.Gevinson.HDTV.x264-2HD.[VTV].mp4 |
| 01/25/2013 | The.Daily.Show.2013.01.24.Christopher.Walken.HDTV.x264-2HD.[VTV].mp4 |
| 01/24/2013 | Skyfall.2012.DVDRip.XviD-SPARKS |
| 01/24/2013 | American.Mary.2012.DVDRip.XviD-ViP3R |
| 01/24/2013 | The.Colbert.Report.2013.01.23.Sally.Field.PROPER.HDTV.x264-EVOLVE.mp4 |
| 01/24/2013 | The.Colbert.Report.2013.01.22.Kathryn.Bigelow.HDTV.x264-LMAO.[VTV].mp4 |
| 01/24/2013 | American Beauty[1999]DvDrip[Eng]-Stealthmaster.avi |
| 01/24/2013 | The.Daily.Show.2013.01.23.Missy.Cummings.HDTV.x264-EVOLVE.mp4 |
| 01/23/2013 | Bon Appetit   Jan-Feb 2013 |
| 01/23/2013 | The.Mindy.Project.S01E12.HDTV.x264-LOL.[VTV].mp4 |
| 01/23/2013 | Cougar.Town.S04E03.HDTV.x264-LOL.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 01/23/2013 | White.Collar.S04E11.HDTV.x264-2HD.mp4 |
| 01/23/2013 | Pretty Little Liars S03E16 HDTV x264-LOL[ettv] |
| 01/23/2013 | Tad the Lost Explorer 2012 BRRip XViD TiCKLE-TiME |
| 01/23/2013 | Justified.S04E03.PROPER.HDTV.x264-2HD.mp4 |
| 01/23/2013 | Seal.Team.Six.The.Raid.On.Osama.Bin.Laden.2012.720p.BRRip.x264.AC3-JYK |
| 01/23/2013 | The.Daily.Show.2013.01.22.Jennifer.Lopez.HDTV.x264-LMAO.[VTV].mp4 |
| 01/23/2013 | New.Girl.S02E14.HDTV.x264-LOL.[VTV].mp4 |
| 01/23/2013 | Pretty.Little.Liars.S03E16.HDTV.x264-LOL.mp4 |
| 01/22/2013 | The.Colbert.Report.2013.01.21.Ta-Nehisi.Coates.REPACK.HDTV.x264-BAJSKORV.[VTV].mp4 |
| 01/22/2013 | National Geographic Magazine Collection PDF MEGAPACK [CARG] |
| 01/22/2013 | Prosecuting.Casey.Anthony.2013.HDTV.XviD-AFG |
| 01/22/2013 | Overnight.2012.HDTV.XViD-PSiG |
| 01/22/2013 | Outside USA - 60 Perfect Things Plus The Fastest Women On The Planet (February 2013) |
| 01/22/2013 | Men's Journal (February_2013).pdf |
| 01/22/2013 | Drugs, Oil, and War The United States in Afghanistan, Colombia, and Indochina |
| 01/22/2013 | How.I.Met.Your.Mother.S08E14.HDTV.x264-LOL.[VTV].mp4 |
| 01/22/2013 | Consumer Reports February 2013 [azizex666] |
| 01/22/2013 | Indie.Game.The.Movie.2012.480p.x264.AAC.MVGroup.org.mp4 |
| 01/21/2013 | Mr.Selfridge.1x03.HDTV.x264-FoV.mp4 |
| 01/21/2013 | Californication.S06E01.HDTV.x264-EVOLVE.mp4 |
| 01/21/2013 | Girls.S02E02.HDTV.x264-ASAP.mp4 |
| 01/21/2013 | Californication.S06E02.720p.HDTV.x264-IMMERSE.mkv |
| 01/21/2013 | Revenge.S02E12.HDTV.x264-LOL.[VTV].mp4 |
| 01/21/2013 | House.of.Lies.S02E02.HDTV.x264-ASAP.mp4 |
| 01/21/2013 | Microsoft ToolkitZ[A4].zip |
| 01/21/2013 | Ch4.The.Perfect.Vagina.PDTV.x264.AC3.MVGroup.org.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 01/20/2013 | PC Magazine USA - How to Build a USB Security Toolkit (February 2013) |
| 01/20/2013 | Glam Jam - Sexiest Booties of the Year 2012 |
| 01/20/2013 | Vogue India - January 2013.pdf |
| 01/20/2013 | NY Times Fiction January 2013 |
| 01/20/2013 | Femina_2013-01-11.pdf |
| 01/20/2013 | VSO ConvertXtoDVD 5.0.0.37 Final + Patch |
| 01/20/2013 | Mens Fitness - USA -January 2013 -[RedBull123] |
| 01/20/2013 | Physique 57 3 Disc Workout Series |
| 01/20/2013 | The Healthy Skin Diet - Your Complete Guide to Beautiful Skin in Only 8 Weeks! (Pdf,Epub) -Mantesh |
| 01/20/2013 | The Last of the Mohicans 1992 Dir Def Cut BluRay 720p DTS x264-3Li |
| 01/20/2013 | The Economist - January 19 2013 |
| 01/20/2013 | Calibre Library |
| 01/20/2013 | Mens Journal - Predicting The Next Disaster (February 2013) |
| 01/20/2013 | VSO DVD Converter Ultimate v2.1.1.27 + Patch.waqarr |
| 01/20/2013 | Top Selling Titles NYT January 20th 2013 ( Epub, Mobi ) |
| 01/20/2013 | The.Economist.January.19th.to.25th.2013.BD.pdf |
| 01/20/2013 | Popular Mechanics - Whos Spying On You Plus The Hobbits High-Tech Secrets (February 2013) |
| 01/20/2013 | Maxim India - Years Of Saluting Women (January 2013) |
| 01/20/2013 | [ www.UsaBit.com ] - cosm-sa-2013-02-feb.pdf |
| 01/20/2013 | The New Yorker January 21, 2013 |
| 01/20/2013 | WIRED USA - One Massive Idae Can Change The World. Here Are the 7 (February 2013) |
| 01/20/2013 | Allure USA - Look Younger in 28 Days (January 2013) |
| 01/19/2013 | Life.of.Pi.2012.DVDSCR |
| 01/19/2013 | Fringe.S05E13.720p.HDTV.X264-DIMENSION.mkv |
| 01/19/2013 | sunny_brcc.wmv |
| 01/19/2013 | Portlandia.S03E05.HDTV.x264-2HD.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 01/19/2013 | Here.Comes.the.Boom.2012.BRRip.XviD-3LT0N |
| 01/19/2013 | Assassin - Infiltration-retail Cd (2005).rar |
| 01/19/2013 | x-art_mira_yoga_master_and_student_540.wmv |
| 01/19/2013 | Fringe.S05E12.720p.HDTV.X264-DIMENSION.mkv |
| 01/19/2013 | Legit.S01E01.HDTV.x264-LOL.mp4 |
| 01/18/2013 | Fairhaven.2012.WEBrip.XVID.AC3-BHRG |
| 01/18/2013 | I.Am.Not.a.Hipster.2012.UNRATED.WEBrip.XVID.AC3-BHRG |
| 01/18/2013 | So.Undercover.2012.BDRip.XviD-DiSPOSABLE |
| 01/18/2013 | 30.Rock.S07E10.HDTV.x264-LOL.mp4 |
| 01/18/2013 | The.Daily.Show.2013.01.17.Lena.Dunham.HDTV.x264-LMAO.[VTV].mp4 |
| 01/18/2013 | Stand Up Guys 2012 DVDSCR XviD - MATiNE |
| 01/18/2013 | Scandal.US.S02E11.HDTV.x264-LOL.mp4 |
| 01/18/2013 | Suits.S02E11.HDTV.x264-ASAP.[VTV].mp4 |
| 01/18/2013 | The.Office.US.S09E11.HDTV.x264-LOL.[VTV].mp4 |
| 01/18/2013 | 1600.Penn.S01E03.HDTV.x264-LOL.mp4 |
| 01/18/2013 | Kaplan - Gre Verbal Work Book.pdf |
| 01/18/2013 | Straight As 2013 DVDRip XviD-MGD |
| 01/17/2013 | [ www.UsaBit.com ] - cosmopolitan-us--2013-02-feb.pdf |
| 01/17/2013 | Oliver.Stones.Untold.History.Of.The.United.States.S01E10.HDTV.x264-EVOLVE.mp4 |
| 01/17/2013 | The.Daily.Show.2013.01.15.Bob.Schieffer.HDTV.x264-LMAO.[VTV].mp4 |
| 01/17/2013 | The.Daily.Show.2013.01.16.Jessica.Chastain.HDTV.x264-LMAO.[VTV].mp4 |
| 01/17/2013 | Kroll.Show.S01E01.HDTV.x264-ASAP.mp4 |
| 01/16/2013 | Justified.S04E02.HDTV.x264-2HD.mp4 |
| 01/16/2013 | Penthouse Letters - Man Eater and Naughty Sex Kitten (February 2013) |
| 01/16/2013 | Utopia.1x01.HDTV.x264-FoV.mp4 |
| 01/16/2013 | Penthouse Forum - How You Can take Charge In The Bedroom (February 2013) + Video |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 01/16/2013 | Killing Heat[2012]BRRip XviD-ETRG |
| 01/16/2013 | VMware Workstation v9.0.1 Incl. Keymaker - EMBRACE [deepstatus] |
| 01/15/2013 | The.Colbert.Report.2013.01.14.Piers.Morgan.HDTV.x264-BAJSKORV.[VTV].mp4 |
| 01/15/2013 | The.Daily.Show.2013.01.14.Roger.Waters.HDTV.x264-FQM.[VTV].mp4 |
| 01/14/2013 | Girls.S02E01.HDTV.x264-ASAP.mp4 |
| 01/14/2013 | Mr.Selfridge.S01E02.720p.HDTV.x264-TLA.mkv |
| 01/14/2013 | The.Good.Wife.S04E12.HDTV.x264-LOL.[VTV].mp4 |
| 01/14/2013 | House.of.Lies.S02E01.HDTV.x264-EVOLVE.mp4 |
| 01/13/2013 | Nobody Walks 2012 LIMITED BDRip XviD-GECKOS |
| 01/13/2013 | Borealis.S01E01.HDTV.x264-2HD.[VTV].mp4 |
| 01/13/2013 | BBC.Stargazing.Live.Series3.2of3.720p.HDTV.x264.AAC.MVGroup.org.mkv |
| 01/11/2013 | Pirate XXX Magazine Collection PDF MEGAPACK [CARG] |
| 01/11/2013 | 30.Rock.S07E09.HDTV.x264-2HD.mp4 |
| 01/11/2013 | Safety Not Guaranteed [2012] 720p BRRip H264-ETRG |
| 01/11/2013 | Scandal.US.S02E10.HDTV.x264-2HD.mp4 |
| 01/11/2013 | Privates.S01E01.HDTV.x264-TLA.mp4 |
| 01/11/2013 | Silver.Linings.Playbook.2012.DVDRIP-EDAW2013 |
| 01/11/2013 | Benjamin Gibbard - Former Lives (2012) [MP3 320] |
| 01/11/2013 | LES MISERABLES 2013 DVDRIP EDAW2013 |
| 01/11/2013 | Two.and.a.Half.Men.S10E13.HDTV.x264-LOL.mp4 |
| 01/11/2013 | SILVER LININGS DVDRIP EDAW2013 |
| 01/11/2013 | 1600.Penn.S01E02.HDTV.x264-2HD.mp4 |
| 01/11/2013 | The.Daily.Show.2013.01.10.Josh.Brolin.HDTV.x264-2HD.[VTV].mp4 |
| 01/11/2013 | Mr.Selfridge.1x01.720p.HDTV.x264-FoV.mkv |
| 01/11/2013 | The.Colbert.Report.2013.01.10.Ben.Gibbard.HDTV.x264-2HD.[VTV].mp4 |
| 01/11/2013 | Elementary.S01E12.720p.HDTV.X264-DIMENSION.mkv |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 01/11/2013 | The.Office.US.S09E10.HDTV.x264-2HD.[VTV].mp4 |
| 01/11/2013 | Seven.Psychopaths.2012.720p.BRRip.x264.AC3-PTpOWeR |
| 01/10/2013 | For.A.Good.Time.Call.2012.LIMITED.UNRATED.BDRip.XviD-Counterfeit |
| 01/10/2013 | 40Something XXX 2 (2013) DVDRip |
| 01/10/2013 | The.Daily.Show.2013.01.09.Jeff.Bridges.HDTV.x264-2HD.[VTV].mp4 |
| 01/09/2013 | Hotel.Transylvania.2012.1080p.WEB-DL.H264-WEBiOS [PublicHD] |
| 01/09/2013 | Cracked.S01E01.HDTV.x264-2HD.mp4 |
| 01/09/2013 | TeenGirlinBartroom |
| 01/09/2013 | ~Adobe Acrobat XI Professional 11.0.1 + Patcher + Keymaker |
| 01/09/2013 | Bests of classics Vol 5 [Mp3][www.lokotorrents.com] |
| 01/09/2013 | Forbes - 21 January 2013 |
| 01/09/2013 | The.Mindy.Project.S01E10.HDTV.x264-LOL.[VTV].mp4 |
| 01/09/2013 | Us Weekly - How I Got Thin Fast (14 January 2013) |
| 01/09/2013 | The Cranberries - Discography 1993 - 2012 [FLAC] [h33t] - Kitlope |
| 01/09/2013 | The Core 2003 BluRay 720p DTS x264-3Li |
| 01/09/2013 | The.Daily.Show.2013.01.08.Gen.Stanley.McChrystal.HDTV.x264-2HD.[VTV].mp4 |
| 01/09/2013 | New.Girl.S02E12.HDTV.x264-LOL.[VTV].mp4 |
| 01/08/2013 | Gianna.Gym.Bunny.Gets.Fucked.RubATeen.2013.HD_iyutero.com.mp4 |
| 01/08/2013 | sap курсы torrents.rar |
| 01/08/2013 | [ www.Torrenting.com ] - Eight Crazy Nights 2002 DVDRiP XviD AC3 - BHRG |
| 01/08/2013 | Naked.Football.HazeHer.2013.HD_iyutero.com.mp4 |
| 01/08/2013 | LetsTryAnal  Deep and Heart  Jessica Heart |
| 01/08/2013 | Jessica.Bangkok.Kevin.Moore.Titty.Creampies.4.Scene.2.EvilAngel.2013.HD_iyutero.com.mp4 |
| 01/08/2013 | Celeste.And.Jesse.Forever.2012.DVDSCR.XviD-ZKBL |
| 01/08/2013 | Not.Fade.Away.2012.DVDSCR.XviD.AC3-VAiN |
| 01/08/2013 | X-Art - Unforgettable View Part II - Addison [1080p].mov |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 01/08/2013 | The Wedding Video 2012 DVDRip Xvid AC3 Legend-Rg |
| 01/08/2013 | Anna Karenina 2012 DVDSCR XviD-BiDA |
| 01/08/2013 | The.Daily.Show.2013.01.07.Anne.Hathaway.HDTV.x264-FQM.[VTV].mp4 |
| 01/08/2013 | Taken 2008 Extended Harder Cut 720p BluRay DTS x264-MgB |
| 01/08/2013 | Deception.S01E01.HDTV.x264-LOL.[VTV].mp4 |
| 01/07/2013 | Seven.Psychopaths.2012.DVDSCR.XviD-AbSurdiTy |
| 01/07/2013 | The.Good.Wife.S04E11.HDTV.x264-LOL.[VTV].mp4 |
| 01/07/2013 | Revenge.S02E10.HDTV.x264-LOL.[VTV].mp4 |
| 01/07/2013 | Hyde.Park.On.Hudson.2012.DVDSCR.XviD-NYDIC |
| 01/07/2013 | House.of.Lies.S01E10.HDTV.x264-ASAP.mp4 |
| 01/07/2013 | Cloud.Atlas.2012.720p.BRRip.x264.AC3-JYK |
| 01/07/2013 | FHM India - Jacqueline Fernandez Special (January 2013) |
| 01/07/2013 | FHM Erotica - Ladies Confessions Special (Vol.2) |
| 01/06/2013 | Branded.2012.LIMITED.DVDRip.XVID-DEPRiVED |
| 01/05/2013 | Oliver.Stones.Untold.History.Of.The.United.States.S01E07.HDTV.x264-EVOLVE.mp4 |
| 01/05/2013 | Portlandia.S03E02.HDTV.x264-2HD.mp4 |
| 01/05/2013 | Oliver.Stones.Untold.History.Of.The.United.States.S01E08.720p.HDTV.x264-EVOLVE.mkv |
| 01/05/2013 | Portlandia.S03E01.REPACK.HDTV.x264-2HD.mp4 |
| 01/05/2013 | The.Impossible.2012.DVDSCR.x264.AAC-FooKaS |
| 01/05/2013 | Portlandia.S03E03.HDTV.x264-2HD.mp4 |
| 01/05/2013 | Hansel.and.Gretel.2013.720p.BluRay.x264-GECKOS [PublicHD] |
| 01/05/2013 | Hitchcock.2012.DVDSCR.XviD-NYDIC |
| 01/04/2013 | The.Paperboy.2012.720p.BluRay.DTS.x264-PublicHD |
| 01/04/2013 | Zero.Dark.Thirty.2012.DVDSCR.Xvid.Ac3-ADTRG |
| 01/04/2013 | Elementary.S01E11.720p.HDTV.X264-DIMENSION.mkv |
| 01/03/2013 | All Superheros Must Die 2011 HDRip x264 AAC - MATA |

EXHIBIT C

DC51

| Hit Date  UTC | Filename |
|---|---|
| 01/03/2013 | The.Hobbit.2012.DVDScr.XVID.AC3.HQ.Hive-CM8 |
| 01/02/2013 | Killers (2010) [1080p] |
| 01/01/2013 | Skyfall.2012.DvDScr.x264.AAC-JYK |
| 12/29/2012 | tngfnikitamark_qt.mp4 |
| 12/29/2012 | Killing.Them.Softly.2012.DVDRip.XviD.AC3-nLiBRA |
| 12/29/2012 | Party.Girls.XXX.2011.720p.WEB-DL |
| 12/29/2012 | Sunset_Sex_1280x720.mov |
| 12/29/2012 | Malwarebytes Anti-Malware 1.70.0.1100 PRO Final [Cyclonoid].rar |
| 12/29/2012 | Adobe Acrobat XI PRO Multilang WiN ALL WORKING Incl. Patch - MPT |
| 12/29/2012 | Skyfall (2012) 720p HD TS New x264--prisak~~{HKRG} |
| 12/28/2012 | DriverEasy Pro 4.3.0.41335 + Keymaker |
| 12/28/2012 | Lawless.2012.BluRay.1080p.DTS.x264-CHD |
| 12/28/2012 | DriverPack Solution 12.3 R271 x86x64 (11-2012) @ Only By THE RAIN {HKRG} |
| 12/28/2012 | Epub Dump - 26th December 2012 |
| 12/28/2012 | Uniblue PowerSuite Pro 2013 4.1.5.1 Final + Serial |
| 12/28/2012 | This Is 40 2012 DVD Screener Xvid UnKnOwN |
| 12/28/2012 | WinX DVD Ripper Platinum 7.0.0.40 + Serial |
| 12/28/2012 | Jack Reacher 2012 CAM XviD-OCW (SilverTorrent) |
| 12/27/2012 | Microsoft Windows 8 x86 x64 AIO (16-in-1) RTM MSDN Original Incl. KMS Activator 2012.SKIDROW |
| 12/27/2012 | Windows 8 Professional X86-X64 English AIO + Activator |
| 12/27/2012 | Yamicsoft Windows 7 Manager v4.1.8 Incl. Keygen and Patch - REPT [deepstatus] |
| 12/27/2012 | Lincoln.2012.DVDSCR.XViD.AC3-FooKaS |
| 12/27/2012 | MICROSOFT.VISUAL.STUDIO.ULTIMATE.2012.RTM.VOLUME.ENGLISH.ISO-WZT |
| 12/27/2012 | Windows_8_All_Version_Permanent_Activator.exe |
| 12/27/2012 | Windows 8 Pro with Windows Media Center - English x86 |
| 12/27/2012 | Hide IP Easy v5.1.6.6 Portable (registred).exe |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 12/27/2012 | Project.X.(2012).[DvdRip.2012].avi |
| 12/27/2012 | Jack Reacher 2012 HDCAM [SEEDBOX] Pimp4003 |
| 12/27/2012 | Life.Of.Pi.2012.SILVER.TS.XVID-26K |
| 12/27/2012 | CSI.New.York.S09E07.[2012].HDTV.x264-LOL.[VTV].mp4 |
| 12/27/2012 | Programs(5).iso |
| 12/27/2012 | Xilisoft Video Converter Ultimate v7.7.0 |
| 12/27/2012 | Windows 8 Pro Alt-Lang-Pack 1of7 Dec2012 |
| 12/27/2012 | Paragon Hard Disk Manager 12 Suite v10.1.19.16240.000 Retail + key |
| 12/26/2012 | Downton.Abbey.2012.Christmas.Special.A.Journey.To.The.Highlands.720p.HDTV.x264-FoV.mkv |
| 12/26/2012 | Empire Of The Sun 1987 720p BRRip x264 aac vice |
| 12/26/2012 | The Guest House 2012 DVDRip Xvid UnKnOwN |
| 12/26/2012 | The Physics Of Wall Street -A Brief History Of Predicting The Unpredictable (2013) - James Weatherall [Qwerty80] |
| 12/26/2012 | NaughtyRichGirls - Gracie Glam, Tori Black.wmv |
| 12/26/2012 | Girls Gone Wild - What She Wants in the Bed (Winter 2012) |
| 12/26/2012 | The Last Boy Scout 1991 720p BRRip x264 aac vice |
| 12/25/2012 | paki young Girl |
| 12/25/2012 | kate_middleton |
| 12/25/2012 | My.College.Porno.2.XXX |
| 12/25/2012 | x-art_angelica_naughty_and_nice_720.wmv |
| 12/25/2012 | Tennis slut is worried and fucks her coach to feel better about playing XXX.mpg |
| 12/25/2012 | TeraCopy Pro 2.27 Full Setup +  Key.rar |

EXHIBIT C